# EXHIBIT 17

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

|  |  |
|---|---|
| CHRISTOPHER E. DORWORTH, | Case No.:  6:23-cv-871-CEM-DCI |
| Plaintiff, | |
| vs. | DECLARATION OF AARON S. WEISS |
| JOEL MICAH GREENBERG, ANDREW W. GREENBERG, SUSAN GREENBERG, ABBY GREENBERG, AWG., INC., GREENBERG DENTAL ASSOCIATES, LLC, GREENBERG DENTAL & ORTHODONTICS, P.A., AND GREENBERG DENTAL SPECIALTY GROUP, LLC, | |
| Defendants. | |

I, Aaron S. Weiss, of Saint Johns, Florida, declare pursuant to 28 U.SC. §1746:

1. That I am the owner and operator of Forensic Recovery, LLC, a Florida corporation which specializes in digital forensics, data breach incident response, and electronic discovery services.

2. Regarding my formal education, I received both a Bachelor of Science in Computer Science and a Master of Science in Digital Forensics from the University of Central Florida.  I have received hundreds of hours of training related to digital forensics and the preservation, collection and analysis of digital evidence.

3. I have authored and instructed undergraduate courses on digital investigation and electronic discovery, and I have presented at conferences and meetings on related subjects.

4. I have worked on more than 400 cases related to digital investigations, and I have testified as an expert in both civil and criminal state and federal courts approximately 20 times.

5. I have actual professional knowledge and experience in practice or specialty of which is the subject of this affidavit.

1

6.  The details of my education, training, and experience are documented in my Curriculum Vitae (attached).

## OVERVIEW

7.  I was retained by counsel for Andrew Greenberg, Susan Greenberg, and AWG, Inc, (the "Greenbergs") to perform analysis and consultation relating to digital evidence and expert reports submitted in this case. No part of my compensation depends upon my conclusions or opinions.

8.  My analysis is based on the following files, which were provided to me by counsel for the Greenbergs:

    a.  ATT_Records_Key.pdf
    b.  ReportAU_3805788.001.pdf
    c.  Heathrow Master Document Production.pdf
    d.  The Deposition Transcripts for Days 1 and 2 of the deposition of Christopher Dorworth ("Dorworth").[1]

## FACTS AND CONCLUSIONS

9.  I reference as Exhibit A a map to demonstrate my findings discussed in this declaration.  The map legend contains numbered labels for cell sites Dorworth's mobile phone connected to, between 7/15/2017 at 12:00:00 AM through 7/16/2017 at 11:05:54 AM, associated with the incoming and outgoing calls and text message records in the AT&T Mobility report for phone number 407-310-7375, *ReportAU_3805788.001.pdf.* The numbering on the map indicates the sequence of cell sites used in records containing cell site location information, labeled 1 through 13.

10. The following paragraphs include information from several sources, as described below:

    a.  Device connections to the cell sites on 7/15/2017 between 12:00:00 AM (midnight) and 7/16/2017 at 11:05:54 AM (the following morning) for records containing cell site location information. Source: *ReportAU_3805788.001.pdf.*

    b.  Gate entry records from the Heathrow Gate for 7/15/2017, indicating the Entry Time, Guest Name, Tag #1, Tag #2, and Destination. Source: *Heathrow Master Document Production.pdf*

---

[1] These transcripts are cited herein as Day 1 and Day 2, respectively.

| 07/15/2017 03:20:45 PM | MIKE FISHER | HLGC62 | | 1520 WHISTABLE COURT |
| 07/15/2017 04:42:24 PM | G████B | EEFP86 | | 1520 WHISTABLE COURT |
| 07/15/2017 06:15:21 PM | A████B | ICAA56 | | 1520 WHISTABLE COURT |
| 07/15/2017 08:50:01 PM | K███M | HGTF80 | | 1520 WHISTABLE COURT |
| 07/15/2017 11:15:14 PM | JOESEPH ELLICOTT (DENIED) | DENIED | NOT ON LIS | 1520 WHISTABLE COURT |
| 07/15/2017 11:16:44 PM | JOSEPH ELLICOTT | BGJOE78 | | 1520 WHISTABLE COURT |

*Figure 1 - Snippet from Heathrow Master Document Production.pdf*

c. Phone and text message records, with or without cell site location information (Source: *ReportAU_3805788.001.pdf*), for numbers identified in the table below (Source: Greenbergs' counsel).

| Person/Entity | Associated Number |
|---|---|
| Erik Jhoan Arroyo | 941-539-8646 |
| Heathrow Main Gate | 407-333-1313 |
| Heathrow South Gate | 407-531-9986 |
| James Fogelsong | 321-202-4110 |
| Joe Ellicott | 386-290-0584 |
| Joel Greenberg | 407-907-5669 |
| Matt Gaetz | 850-240-3778 |
| Mike Fischer | 850-264-3878 |
| Rebecca Dorworth (Plaintiff's Wife) | 727-204-0924 |

*Figure 2 - Number/Name Associations*

- References to a person or entity are references to the phone number or mobile device associated with the named person or entity.

11. No AT&T records with location information were identified between 12:00:00 AM and 08:13:05 AM on 7/15/2017.

12. The following paragraphs group events by the numbered sequence of cell site referenced on the map exhibit.

## MAP SEQUENCE 1

13. Between 8:13:06 AM and 11:45:21 AM on 7/15/2017, all records with cell site location connection information are connections to the **Home Tower**, located approximately 0.6 miles S/SW of Dorworth's house. None of the records containing cell site location information indicated a connection to a different cell site during this period.

3

08:13:06 AM - Incoming text message from Gaetz to Dorworth [ATT 52/60].[2]
08:13:07 AM - Incoming text message to Dorworth [ATT 52/61] (**Home Tower**).
08:14:13 AM - Outgoing text message from Dorworth to Fischer [ATT 53/63] (**Home Tower**).
08:38:05 AM - Incoming text message to Dorworth [ATT 53/64] (**Home Tower**).
08:38:05 AM - Incoming text message from Greenberg to Dorworth [ATT 53/67].
09:18:50 AM - Incoming call to Dorworth [ATT 42/52] (**Home Tower**).
09:44:48 AM - Incoming text message from Fischer to Dorworth [ATT 53/69].
09:44:49 AM - Incoming text message to Dorworth [ATT 53/70] (**Home Tower**).
09:50:22 AM - Incoming text message to Dorworth [ATT 53/72] (**Home Tower**).
09:50:22 AM - Incoming text message from Gaetz to Dorworth [ATT 53/75].
10:23:00 AM - Incoming text message from Greenberg to Dorworth [ATT 53/77].
10:23:01 AM - Incoming text message to Dorworth [ATT 53/78] (**Home Tower**).
10:31:09 AM - Incoming text message to Dorworth [ATT 53/80] (**Home Tower**).
10:31:09 AM - Incoming text message from Fischer to Dorworth [ATT 53/83].
10:42:25 AM - Incoming text message to Dorworth [ATT 53/84] (**Home Tower**).
10:42:25 AM - Incoming text message from Gaetz to Dorworth [ATT 53/87].
10:48:48 AM - Incoming text message to Dorworth [ATT 53/88] (**Home Tower**).
10:48:48 AM - Incoming text message from Gaetz to Dorworth [ATT 53/91].
10:52:44 AM - Incoming text message to Dorworth [ATT 53/92] (**Home Tower**).
10:52:44 AM - Incoming text message from Greenberg to Dorworth [ATT 53/95].
10:53:52 AM - Outgoing text message from Dorworth to Greenberg [ATT 53/96].
10:53:52 AM - Outgoing text message from Dorworth to Gaetz [ATT 53/98].
10:53:52 AM - Outgoing text message from Dorworth to Fischer [ATT 54/100].
10:55:19 AM - Incoming text message from Gaetz to Dorworth [ATT 54/103].
10:55:20 AM - Incoming text message to Dorworth [ATT 54/104] (**Home Tower**).
10:55:51 AM - Incoming text message to Dorworth [ATT 54/106] (**Home Tower**).
10:55:51 AM - Incoming text message from Gaetz to Dorworth [ATT 54/109].
10:55:57 AM - Incoming text message to Dorworth [ATT 54/110] (**Home Tower**).
10:55:57 AM - Incoming text message from Greenberg to Dorworth [ATT 54/113].
10:56:23 AM - Outgoing text message from Dorworth to Greenberg [ATT 54/114].
10:56:23 AM - Outgoing text message from Dorworth to Gaetz [ATT 54/116].
10:56:23 AM - Outgoing text message from Dorworth to Fischer [ATT 54/118].
10:56:45 AM - Outgoing text message from Dorworth to Greenberg [ATT 54/120].
10:56:45 AM - Outgoing text message from Dorworth to Gaetz [ATT 54/122].
10:56:45 AM - Outgoing text message from Dorworth to Fischer [ATT 54/124].

---

[2] In each citation ATT refers to *ReportAU_3805788.001.pdf*. The first number following ATT in the citation refers to the page and the second number refers to the item. Thus, ATT 52/60 refers to item 60 on the 52nd page of *ReportAU_3805788.001.pdf*.

4

10:57:08 AM - Incoming text message from Gaetz to Dorworth [ATT 54/127].

10:57:09 AM - Incoming text message to Dorworth [ATT 54/128] **(Home Tower)**.

10:57:22 AM - Outgoing text message from Dorworth to Greenberg [ATT 54/130].

10:57:22 AM - Outgoing text message from Dorworth to Gaetz [ATT 54/132].

10:57:22 AM - Outgoing text message from Dorworth to Fischer [ATT 54/134].

10:57:27 AM - Incoming text message from Greenberg to Dorworth [ATT 55/137].

10:57:28 AM - Incoming text message to Dorworth [ATT 55/138] **(Home Tower)**.

10:57:34 AM - Outgoing text messages from Dorworth to Greenberg [ATT 55/140].

10:57:34 AM - Outgoing text message from Dorworth to Gaetz [ATT 55/142]

10:57:34 AM - Outgoing text messages from Dorworth to Fischer [ATT 55/144].

11:02:51 AM - Incoming text messages to Dorworth [ATT 55/146] **(Home Tower)**.

11:02:51 AM - Incoming text message from Greenberg to Dorworth [ATT 55/149].

11:04:15 AM - Incoming text message from Gaetz to Dorworth [ATT 55/151].

11:04:16 AM - Incoming text message to Dorworth [ATT 55/152] **(Home Tower)**.

11:04:22 AM - Incoming text message to Dorworth [ATT 55/154] **(Home Tower)**.

11:04:22 AM - Incoming text message from Gaetz to Dorworth [ATT 55/157].

11:05:12 AM - Outgoing text message from Dorworth to Greenberg [ATT 55/158].

11:05:12 AM - Outgoing text message from Dorworth to Gaetz [ATT 55/160].

11:05:12 AM - Outgoing text message from Dorworth to Fischer [ATT 55/162].

11:06:10 AM - Outgoing text message from Dorworth to Greenberg [ATT 55/164].

11:06:10 AM - Outgoing text message from Dorworth to Gaetz. [ATT 55/166].

11:06:10 AM - Outgoing text message from Dorworth to Fischer [ATT 55/168].

11:07:19 AM - Outgoing call from Dorworth [ATT 42/53] **(Home Tower)**.

11:14:58 AM - Incoming text message to Dorworth [ATT 55/170] **(Home Tower)**.

11:14:58 AM - Incoming text message from Gaetz to Dorworth [ATT 56/173].

11:15:07 AM - Incoming text message to Dorworth [ATT 56/174] **(Home Tower)**.

11:15:07 AM - Incoming text message from Fischer to Dorworth [ATT 56/177].

11:15:13 AM - Incoming text message from Fischer to Dorworth [ATT 56/179].

11:15:14 AM - Incoming text message to Dorworth [ATT 56/180] **(Home Tower)**.

11:15:45 AM - Incoming text message to Dorworth [ATT 56/182] **(Home Tower)**.

11:15:45 AM - Incoming text message from Gaetz to Dorworth [ATT 56/185].

11:16:27 AM - Incoming text message to Dorworth [ATT 56/186] **(Home Tower)**.

11:16:27 AM - Incoming text message from Gaetz to Dorworth [ATT 56/189].

11:20:20 AM - Outgoing text message from Dorworth to Greenberg [ATT 56/190].

11:20:20 AM - Outgoing text message from Dorworth to Gaetz [ATT 56/192].

11:20:20 AM - Outgoing text message from Dorworth to Fischer [ATT 56/194].

11:43:54 AM - Incoming text message to Dorworth [ATT 56/196].

11:43:54 AM - Incoming text message from Gaetz to Dorworth [ATT 56/199].

11:45:21 AM - Incoming call to Dorworth [ATT 42/54] **(Home Tower)**.

5

**MAP SEQUENCE 2**

14. At <u>12:16:34 PM on 7/15/2017</u>, Dorworth's phone connected to the **Colonial/417 Tower**, located NW of State Road ("SR") 417 and E Colonial Dr.

    12:16:34 PM - Outgoing call from Dorworth [ATT 42/57] **(Colonial/417 Tower)**.

**MAP SEQUENCE 3**

15. At <u>12:26:44 PM on 7/15/2017</u>, Dorworth's phone connected to the **528/15 Tower,** located NW of SR 528 and SR15 (approximately 3.5 miles NE of Orlando International Airport). This is consistent with Dorworth's testimony that he likely took his wife to the airport that day. *Day 2* at 206:9-15.

    12:26:44 PM - Incoming call to Dorworth [ATT 42/59] **(528/15 Tower).**

**MAP SEQUENCE 4**

16. At <u>12:43:32 PM on 7/15/2017</u>, Dorworth's phone connected to the **Semoran/15 Tower,** located SE of Semoran Blvd and SR15 (approximately 3.8 miles N of Orlando International Airport).

    12:43:32 PM - Incoming call from Rebecca Dorworth to Dorworth [ATT 42/60] **(Semoran/15 Tower);** Connected ended: 12:44:35 PM **(Semoran/15 Tower)**.

**MAP SEQUENCE 5, 6 &7**

17. Between <u>12:49:04 PM and 12:54:36 PM on 7/15/2017</u>, Dorworth's phone connected to a sequence of cell sites:

    **- Curry Ford/Semoran Tower**, located NE of Curry Ford Rd and Semoran Blvd);
    **- Orlando Executive Tower**, located approximately 1.1 miles W of Orlando Executive Airport; 3)
    - **408/I-4 Tower**, located SE of 408 and I-4, approximately 2.8 miles SW of Orlando Executive Airport.

    12:49:04 PM - Outgoing call from Dorworth [ATT 42/62] **(Curry Ford/Semoran Tower)**; Connection ended: 12:52:03 PM **(Orlando Executive Tower)**.

    12:52:56 PM - Outgoing call from Dorworth [ATT 42/63] **(Orlando Executive Tower)**; Connection ended 12:54:36 PM **(408/I-4 Tower).**

6

**MAP SEQUENCE 8, 9 & 10**

18. Between 02:11:39 PM and 06:30:50 PM on 7/15/2017, Dorworth's phone connected to a sequence of cell sites around Lake Maitland. These connections are consistent with Dorworth's testimony that he went boating that afternoon. *Day 1* at 86:4-18.

    **- Lake Maitland Towers**, two cell sites located less than 1.6 miles from both Lake Maitland and Morris' house. The cell sites are grouped together for the purpose of analysis due to their proximity to each other and because records oscillate between the two during this period.

    **- Maitland Blvd/I-4 Tower**, located approximately 3 miles W of Lake Maitland and Morris' house. Only one cell site connection occurred to this cell site during this period, at 04:57:18 PM.

    02:11:39 PM - Incoming text message to Dorworth [ATT 56/200] **(Lake Maitland Towers).**
    02:11:39 PM - Incoming text message from Gaetz to Dorworth [ATT 56/203].
    02:16:57 PM - Outgoing text message from Dorworth to Rebecca Dorworth [ATT 56/204] **(Lake Maitland Towers)**.

    02:17:34 PM - Outgoing text message from Dorworth to Rebecca Dorworth [ATT 56/206] (**Lake Maitland Towers)**.

    02:36:23 PM - Incoming call to Dorworth [ATT 42/65] **(Lake Maitland Towers)**; Connection ended 02:37:36 PM **(Lake Maitland Towers)**.

    02:49:48 PM - Outgoing call from Dorworth to the Heathrow Main Gate [ATT 42/67] (**Lake Maitland Towers)**.

    03:15:45 PM - Incoming text message to Dorworth [ATT 57/208] **(Lake Maitland Towers)**.
    03:17:21 PM - Outgoing text message from Dorworth [ATT 57/212] **(Lake Maitland Towers)**.
    03:20:45 PM - "Mike Fisher" entered the gate as guest for 1520 Whistable Court.
    03:22:02 PM - Incoming text message to Dorworth [ATT 57/216] **(Lake Maitland Towers)**.
    03:22:34 PM - Incoming text message to Dorworth [ATT 57/220] **(Lake Maitland Towers)**.
    03:39:55 PM - Incoming text message (Image) from Greenberg to Dorworth [ATT 57/222].
    03:39:56 PM - Incoming text message to Dorworth [ATT 57/223] **(Lake Maitland Towers)**.
    03:40:49 PM - Incoming text message to Dorworth [ATT 57/225] **(Lake Maitland Towers)**.
    03:40:49 PM - Incoming text message from Gaetz to Dorworth [ATT 57/228].
    03:41:47 PM - Outgoing text message from Dorworth to Greenberg [ATT 57/229].
    03:41:47 PM - Outgoing text message from Dorworth to Gaetz [ATT 57/231].
    03:41:47 PM - Outgoing text message from Dorworth to Fischer [ATT 57/233].

7

03:43:37 PM - Incoming text message from Gaetz to Dorworth [ATT 57/236].

03:43:38 PM - Incoming text message to Dorworth [ATT 57/237] **(Lake Maitland Towers)**.

04:25:49 PM - Incoming call from Fogelsong to Dorworth, which was forwarded to voicemail [ATT 43/68-69] **(Lake Maitland Towers)**.

04:37:19 PM - Dorworth received from or sent a text message to Rebecca Dorworth [ATT 57/239].

04:41:06 PM - Incoming call from Heathrow South Gate to Dorworth [ATT 43/70] **(Lake Maitland Towers)**; Connection ended: 04:41:51 PM **(Lake Maitland Towers).**

04:42:24 PM - "G███ B█████" entered the gate as guest for 1520 Whistable Court.

04:57:18 PM - Incoming text message to Dorworth [ATT 57/241] **(Maitland Blvd/I-4 Tower.)**

04:57:18 PM - Incoming text message from Greenberg to Dorworth [ATT 58/244].

05:28:58 PM - Incoming call from Gaetz to Dorworth [ATT 43/71] **(Lake Maitland Towers)**.

05:33:36 PM - Outgoing call from Dorworth to the Main Gate [ATT 43/73] **(Lake Maitland Towers)**; Connection ended: 05:34:27 PM **(Lake Maitland Towers).**

06:15:21 PM - "A███ B█████" entered the gate as guest for 1520 Whistable Court.

06:15:35 PM - Incoming text message from Greenberg to Dorworth [ATT 58/246].

06:15:37 PM - Incoming text message to Dorworth [ATT 58/249] **(Lake Maitland Towers)**.

06:15:38 PM - Incoming text message to Dorworth [ATT 58/250] **(Lake Maitland Towers)**.

06:29:51 PM - Incoming text message to Dorworth [ATT 58/251] **(Lake Maitland Towers)**.

06:29:51 PM - Incoming text message from Gaetz to Dorworth [ATT 58/254].

06:30:28 PM - Incoming call from Gaetz to Dorworth, which went to voicemail [ATT 43/74-75] **(Lake Maitland Towers)**.

06:30:50 PM - Incoming text message to Dorworth [ATT 58/255] **(Lake Maitland Towers)**.

06:30:50 PM - Incoming text message from Gaetz to Dorworth [ATT 58/258].

06:35:41 PM - Outgoing text message from Dorworth to Greenberg [ATT 58/259].

06:35:41 PM - Outgoing text message from Dorworth to Gaetz [ATT 58/261].

06:35:41 PM - Outgoing text message from Dorworth to Fischer [ATT 58/263].

06:35:47 PM - Outgoing text message from Dorworth to Greenberg [ATT 58/265].

06:35:47 PM - Outgoing text message from Dorworth to Gaetz [ATT 58/267].

06:35:47 PM - Outgoing text message from Dorworth to Fischer [ATT 58/269].

06:35:54 PM - Outgoing text message from Dorworth to Greenberg [ATT 58/271].

06:35:54 PM - Outgoing text message from Dorworth to Gaetz [ATT 58/273].

06:35:54 PM - Outgoing text message from Dorworth to Fischer [ATT 58/275].

**MAP SEQUENCE 10 & 11**

19. At <u>06:40:20 PM on 7/15/2017</u>, Dorworth's phone made a final connection to the **Lake Maitland Towers** before connecting to the **I-4/436 Tower**, located S of Semoran Blvd on the E side of I-4.

06:40:20 PM - Outgoing call from Dorworth to Rebecca Dorworth [ATT 43/77] **(Lake Maitland Towers);** Connection ended: 06:45:44 PM **(I-4/436 Tower).**

**MAP SEQUENCE 12**

20. At <u>07:17:38 PM on 7/15/2017</u>, Dorworth's phone connected to the **Lake Mary Public Works Tower**, located at the Lake Mary Public Works department approximately 1.8 miles E/NE of Dorworth's house.

07:17:38 PM - Incoming call from Arroyo to Dorworth, which was forwarded to voicemail [ATT 43/79-80] **(Lake Mary Public Works Tower).**

**MAP SEQUENCE 13**

21. Between <u>07:52:45 PM and 11:15:41 PM on 7/15/2017</u> and the first connection at <u>11:05:54 AM on 7/16/2017</u> (the following morning), all records with cell site location connection information are connections to the **Home Tower**, located approximately 0.6 miles S/SW of Dorworth's house. None of the records containing cell site location information indicated a connection to a different cell site during this period.

07:52:44 PM - Incoming text message from Greenberg to Dorworth [ATT 59/278].
07:52:45 PM - Incoming text message to Dorworth [ATT 59/279] **(Home Tower).**
08:27:51 PM - Outgoing call from Dorworth [ATT 43/82] **(Home Tower)**.

08:48:39 PM - Incoming call from Heathrow South Gate to Dorworth [ATT 43/83] **(Home Tower).**
08:50:01 PM - "K███ M███" entered the gate as guest for 1520 Whistable Court.

11:13:48 PM - Incoming call from Heathrow South Gate to Dorworth, which went to voicemail [ATT 44/84-85] **(Home Tower)**.

11:14:51 PM - Outgoing call from Dorworth to Heathrow South Gate [ATT 44/86] **(Home Tower)**.

11:15:14 PM - "Joseph Ellicott (DENIED)" is recorded as a guest for 1520 Whistable Court. The record appears to indicate the guest was denied entry at this time. Gate entry personnel would need to confirm the circumstance of this record.

11:16:44 PM - "Joseph Ellicott" entered the gate as guest for 1520 Whistable Court.

### Home Tower

22. Dorworth testified that he was either at his home (1520 Whistable Ct.) or at the home of Randy Morris (323 W Trotters Dr.) between approximately 6:00 PM on 7/15/2017 until the following morning on 7/16/2017. *Day 1* at 177:1-2; 245:3-22; 247:11-24, 248:19-24; 255:14-17; 255:18-21; *Day 2* at 96:11-14; 110:2-7; 114:12-17; 118:6-14; 209:21-22. Dorworth testified to having been in possession of his phone during this time. *Day 1* at 255:7-13; *Day 2* at 95:15-23.

23. The cell site data from Dorworth's phone indicates travel from the **Lake Maitland Towers** area at approximately 06:45 PM to the Heathrow area at approximately 07:17 PM. This is consistent with the approximate travel time calculated by current Google Maps for an arrival of 07:17 PM to the Heathrow area on a Saturday (same weekday as 7/15/2017).

24. At 07:17 PM, Dorworth's phone connected to the **Lake Mary Public Works Tower**, approximately 1.8 miles E/NE of Dorworth's house.

25. Between 07:52 PM on 7/15/2017 and 11:05 AM on 7/16/2017 (the following morning) all cell site connections are to the **Home Tower**, which is 0.6 miles S/SW from Dorworth's house. Each of the cell site connections use Cell IDs on the **Home Tower** with an azimuth of 0 (due North), a direction opposite of the direction of Morris's house and toward Dorworth's house.

26. The distance between Morris's house and the **Home Tower** is approximately 9 miles. Analysis of the locations of cell sites provided in cell site records, there are at least 37 cell sites in closer proximity to Morris' house than the **Home Tower**. Although a phone might not always select the closest cell site for a connection, it is unrealistic for Dorworth's phone to connect even once to the **Home Tower** from Morris's house, and it is entirely unrealistic for Dorworth's phone to have repeatedly connected to the **Home Tower** from Morris's house, instead of any of the other closer cell sites.

27. There are other geologic features in the direct line of site between the **Home Tower** and Morris's house which would affect the transmission of radio frequency signals, including buildings and vegetation. These features also cause radio frequency morphologies including reflection and refraction, which cause transmission loss. The presence of these features would further reduce any chance of Dorworth's phone connecting to the **Home Tower** from Morris's house.

28. I analyzed cell site connections following Dorworth's entry to his neighborhood on 7/14/2017 and 7/16/2017. On 7/14/2017, the *Heathrow Master Document Production.pdf* shows that Dorworth entered the neighborhood at 02:33:38 PM. Between 02:35:33 PM and 03:51:10 PM, all 13 records with cell site location information show connections to the **Home Tower.** On 7/16/2017, the *Heathrow Master Document Production.pdf* shows that Dorworth entered the neighborhood at 02:04:30 PM. Between 02:16:13 PM and 03:23:11 PM, all 24 records with cell site location information show connections to the **Home Tower.**

29. Considering these factors, it is doubtlessly not feasible for Dorworth's phone to connect to the **Home Tower** while at Morris's house. Based on Dorworth's testimony and the analysis of the call detail records, Dorworth arrived at this home within a few minutes after 07:17 PM and remained there until at least 11:05 AM on 7/16/2017.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

_____
Aaron Weiss

11



# AARON SHANE WEISS

# CURRICULUM VITAE

## KNOWLEDGE AREAS

| | |
|---|---|
| Computer Forensics | Information Management |
| Mobile Device Forensics | Information Security |
| Call Detail Records/Cell Site Analysis | Electronic Discovery |
| GPS Device Forensics | Data Breach Incident Response |
| Social Media/Cloud/Email Forensics | Digital Video Recorders (DVR) |

## EDUCATION

**Master of Science in Digital Forensics,** *University of Central Florida,* Orlando, Florida                2010
**Graduate Certificate in Computer Forensics,** *University of Central Florida,* Orlando, Florida                2002
**Bachelor of Science in Computer Science,** *University of Central Florida,* Orlando, Florida                2001

## CERTIFICATIONS AND LICENSES

| | |
|---|---|
| FCC Amateur Radio Operator, licensed Technician Class (KQ4QGQ) | 2024 - 2034 |
| Carbon Black Defense Associate Analyst | 2019 |
| TCM Certified Wireless Analyst (CWA) | 2018 |
| CompTIA A+ Certified Professional #COMP001000771491 | 2003 |
| CompTIA Network+ Certified Professional #COMP001000771491 | 2004 |

*Expired Certificates*

| | |
|---|---|
| AccessData Certified Examiner™ (ACE) | 2010 - 2017 |
| AccessData Mobile Examiner™ (AME) | 2013 - 2014 |

## EXPERIENCE: EXPERT WITNESS COURT TESTIMONY

**Sentencing Hearing – State of Florida 7th Judicial Circuit (Criminal), Saint Johns County**                2024
Testified in a sentencing hearing in CSAM case related to computer activity

**Hearing – State of Florida 15th Judicial Circuit (Criminal), Palm Beach County**                2023
Testified in a felony hearing for Motion to Suppress a Facebook search warrant

**Sentencing Hearing – US Criminal Court, Southern District of Georgia**                2022
Testified in a felony sentencing hearing regarding the distribution of child pornography enhancement

**Hearing – State of Florida 7th Judicial Circuit (Criminal), Volusia County**                2022
Testified in Williams Rule hearing related to mobile device and social media evidence

**Jury Trial – State of Florida 15th Judicial Circuit (Criminal), Palm Beach County**                2021
Testified in a felony jury trial regarding digital evidence found on the defendant's phone and computer

**Hearing –** State of Florida 15th Judicial Circuit (Criminal), Palm Beach County                    2021
Testified in Motion to Suppress hearing related to probable cause in P2P child pornography case

**Hearing –** State of Florida 11th Judicial Circuit (Civil), Miami-Dade County                        2020
Attended a hearing to answer questions regarding examination protocol as a mutual expert

**Jury Trial –** State of Florida 11th Judicial Circuit (Civil), Miami-Dade County                     2019
Testified in an employment contract trial relating to document origination

**Jury Trial –** State of Georgia Criminal Superior Court, Glynn County                                2019
Testified in criminal jury trial relating to social media forensics

**Jury Trial –** State of Florida 10th Judicial Circuit (Criminal), Polk County                        2019
Testified in jury trial in topics related to felony child pornography charges

**Motion Hearing –** State of Florida 17th Judicial Circuit (Civil), Broward County                    2018
Testified in a motion hearing regarding attorney fees and evidence of contemporaneous time records

**Motion Hearing –** State of Florida 17th Judicial Circuit (Civil), Broward County                    2017
Testified in a motion hearing regarding social media preservation and collection activities

**Sentencing Hearing –** US Criminal Court, Southern District of Georgia                               2017
Testified in a felony sentencing hearing regarding my testing of the installation and default settings of
peer-to-peer software used by defendant

**Motion Hearing –** State of Florida 19th Judicial Circuit (Civil), Martin County                     2016
Testified in motion hearing regarding protocol for electronic discovery and computer forensics
processes

**Motion Hearing –** State of Florida 10th Judicial Circuit (Criminal), Collier County                 2016
Testified in motion to suppress hearing regarding peer-to-peer network investigations involving child
pornography

**Jury Trial Testimony –** State of Florida 19th Judicial Circuit (Criminal), St. Lucie County         2015
Provided expert testimony in jury trial regarding peer-to-peer download activity and user searches

**Motion Hearing –** State of Florida 10th Judicial Circuit (Criminal), Polk County                    2015
Testified in motion hearing on methods for performing a digital forensics examination at the location of
a Sheriff's Office when contraband is involved

**Motion Hearing –** State of Florida 15th Judicial Circuit (Criminal), Palm Beach County              2015
Testified in motion to dismiss hearing regarding evidentiary artifacts related to user activity

**Jury Trial Testimony –** State of Florida 12th Judicial Circuit (Criminal), Manatee County           2014
Provided expert testimony in jury trial and motion hearing regarding the State's peer-to-peer network
investigation and computer evidence

**Jury Trial Testimony –** State of Georgia Criminal, Chatham County                                   2014
Provided expert testimony for jury trial regarding my examination of digital evidence and the user's
behavior during a specific time

**Evidence Hearing –** US Federal Criminal Court, Southern District of Florida                          2011

Provided expert testimony for Federal Magistrate Judge regarding the preservation and collection techniques and best practices related to mobile device forensics

# EXPERIENCE: DIGITAL FORENSICS & TECHNOLOGY

**Owner/Principal Digital Forensics Examiner/Expert Witness** – *Forensic Recovery, LLC* 2010 - Present
**Digital Forensics Analyst Intern** – *Forensic Data Services, Inc.* 2009 - 2010
**Owner/Computer Technical Support** – *Abyte Solutions, Inc.* 2006 - 2013
**Volunteer Civilian** – *Orange County Sheriff's Office* 2003
**Computer Sales / Technician / Tech Supervisor** – *Best Buy* 1998 - 2003

# EXPERIENCE: TEACHING

**Adjunct Instructor** – American Intercontinental University, Main Campus, Online 2013 – 2017

| | |
|---|---|
| ITAS 464 | Introduction to Computer Forensics |
| ITDI 372 | Introduction to Cyber Crime & Digital Investigations |
| ITDI 373 | Legal and Technical Report Writing |
| ITDI 379 | Digital Investigations II |
| ITDI 472 | Principles in Electronic Discovery |
| ITDI 473 | Network Investigations |

**Adjunct Instructor, Course Author** – American Intercontinental University (Fort Lauderdale) 2011 - 2013

| | |
|---|---|
| ITDI 372 | Introduction to Cyber Crime & Digital Investigations |
| ITDI 374 | Legal and Ethics in Digital Investigations |
| ITDI 375 | Digital Investigations I |
| ITDI 379 | Digital Investigations II |
| ITDI 472 | Principles in Electronic Discovery |
| ITDI 473 | Network Investigations |
| ITDI 474 | Global Investigations |
| ITDI 475 | Wireless Network Investigations |
| ITDI 477 | Wireless Investigations |
| ITDI 479 | Senior Project in Digital Investigations |

# PROFESSIONAL AFFILIATIONS

| | |
|---|---|
| Association of Certified Electronic Discovery Specialists (ACEDS), Member | 2023 - 2024 |
| ASTM International, Member | 2019 - 2024 |
| Consortium of Digital Forensic Specialists (CDFS), Member | 2011 - 2015 |
| Forensic Expert Witness Association (FEWA), Florida Chapter Board Member | 2015 - 2017 |
| High Tech Crime Network (HTCN), Member | 2008 - 2012 |
| Information Systems Security Association (ISSA), Senior Member #12883824 | 2009 - 2025 |
| InfraGard Jacksonville Members Alliance (IJMA) | 2017 - Ongoing |
| International Association of Computer Investigative Specialists (IACIS), Associate Member | 2023 - 2024 |
| Miami Electronic Crimes Task Force (MECTF), Member | 2010 - 2023 |

## NOTABLE QUALIFICATIONS

| | |
|---|---|
| Volunteer Child Advocate, Guardian ad Litem, 4th Circuit, Florida | 2020 - Ongoing |
| Submission Reviewer for JDFSL: The Journal of Digital Forensics, Security and Law | 2014 - Ongoing |
| Program Committee Member, American Intercontinental University, Information Technology | 2015 - 2017 |

## PRESENTATIONS/SPEAKING ENGAGEMENTS

| | |
|---|---|
| "Child Protection in an Age of End-to-End Encryption", Prostasia Foundation **(Panelist)** | 2023-11-18 |
| "Cell Site Location Information – U Can't Touch This", Magnet Virtual Summit **(Presenter)** | 2023-03-01 |
| "Digital Forensics Brief for Criminal Defense Attorneys", Broward Association of Criminal Defense Lawyers, Fort Lauderdale, FL **(Presenter)** | 2022-12-05 |
| "Digital Forensics Brief for Criminal Defense Attorneys", Florida Association of Criminal Defense Lawyers, Highlands County, FL **(Presenter)** | 2022-01-26 |
| "Incident Responder's Wish List", Western Academy Support & Training Center **(Presenter)** | 2022-01-06 |
| "10 Things Businesses Can Do to Improve their Security Posture", FSCJ Business Speaker Series, Hillsborough County, FL **(Presenter)** | 2021-04-22 |
| "Digital Forensics Brief for Criminal Defense Attorneys", Florida Association of Criminal Defense Lawyers, Hillsborough County, FL **(Presenter)** | 2021-01-21 |
| SYN ACK FIN ACK PODCAST **(Guest)** | 2020-02-05 |
| "Digital Forensics for Family Law Attorneys", Volusia County Bar Association, Daytona Beach, FL **(Presenter)** | 2020-01-17 |
| "Digital Forensics Bootcamp for Attorneys", Jacksonville Bar Association, Jacksonville, FL **(Presenter)** | 2018-11-08 |
| "Savage Artifacts", Infragard, Jacksonville Members Alliance, CyberCamp 2018, Jacksonville, FL **(Presenter)** | 2018-06-12 |
| "How Digital Forensics can play a role in defending you, your company, and your employees", Association of Certified Fraud Examiners (ACFE), Tampa Chapter, 18th Annual Computer and Crimes Seminar, Safety Harbor, FL **(Presenter)** | 2017-05-11 |
| "Cyber Security Issues for Attorneys and Experts", Forensic Expert Witness Association: Florida Chapter Attorney/Expert Joint Workshop; Plantation, FL **(Panelist)** | 2017-02-11 |
| "Child Exploitation Cases: The Digital Forensics Expert Perspective", National Child Abuse Defense & Resource Center, Nineteenth International Conference, Reno, NV **(Presenter)** | 2016-10-28 |
| Instructional presentation and demonstration on techniques for preserving and collecting social media artifacts, GEO/EXIF data in digital photographs and mobile devices; Training delivered to Special Investigations Unit at Insurance Company via private webinar **(Presenter)** | 2016-01-28 |

Instructional presentation and demonstration on techniques for preserving and collecting social media

artifacts, GEO/EXIF data in digital photographs and mobile devices; Training delivered to Special Investigations Unit at Insurance Company via private webinar **(Presenter)**                                   2016-01-14

Instructional presentation and demonstration on techniques for preserving and collecting social media artifacts, GEO/EXIF data in digital photographs and mobile devices; Training delivered to Special Investigations Unit at Insurance Company's Annual Training Conference **(Presenter)**                              2015-06-18

"Using Technology to Minimize Risk and Avoid Compliance Pitfalls", Webinar **(Panelist)**                2014

"The Emerging Standard for Preserving Electronic Data on Social Networks and the Cloud", Hacker Halted, Miami, Florida **(Presenter)**                                                                           2011

# PROFESSIONAL DEVELOPMENT

| | | |
|---|---|---|
| 1 HRS | CSAFE Learning: Cognitive Bias in Forensic Analyses | 2024-04-10 |
| 4 HRS | Magnet Virtual Summit 2024 (Multi-Day) | 2024-02-29 |
| 8 HRS | Hexordia: Mobile Data Structures, Live Virtual | 2024-01-17 |
| 6 HRS | 2nd Annual Symposium eCrime: Cutting Edge Topics in Digital Forensics | 2023-10-31 |
| 1 HRS | Hexordia: HEX-250 Mobile Analysis Methodology and 3rd Party App Analysis | 2023-10-29 |
| 1 HRS | Cell Hawk Webinar: "T-Mobile Carrier Breakdown", Certificate of Achievement | 2023-10-11 |
| 6 HRS | Belkasoft: "iOS Forensics with Belkasoft", Certificate of Achievement | 2023-09-24 |
| 4 HRS | HTCIA Lunch and Learn, Tampa, FL | 2023-09-06 |
| 8 HRS | KB4-CON 2023 | 2023-04-26 |
| 8 HRS | Magnet Virtual Summit 2023 (Multi-Day) | 2023-02-21 |
| 2 HRS | Teracom Training Institute: 2206 Wireless Telecommunications | 2022-08-20 |
| 1 HRS | Cell Hawk Webinar: "Creating a Successful Cellular Analysis Report" | 2022-04-21 |
| 1 HRS | Cell Hawk Webinar: "Myths and Realities of Cell Site Coverage Areas" | 2021-05-20 |
| 3 HRS | Basis Technology: "Intro to DFIR: The Divide and Conquer Process" | 2021-04-23 |
| 1 HRS | Magnet Webinar: "Emoting Over Emotet and Maldoc" | 2021-02-10 |
| 2 HRS | NIST NCCoE: "Technical Ransomware Attack Mitigations Prevention and Response" | 2020-10-14 |
| 1 HRS | Magnet Webinar: "Demystifying Mac Investigations: Mac vs. Windows Artifacts" | 2020-08-19 |
| 8 HRS | Magnet Virtual Summit 2020 | 2020-05-29 |
| 6 CLE | Incident Response Forum 2020, Live-Virtual | 2020-04-14 |
| 1 HRS | Cell Hawk Webinar: "New User & Refresher Training" | 2019-12-19 |
| 8 CLE | FutureCon: Florida CyberSecurity Conference, Tampa, FL | 2019-12-04 |
| 24 HRS | Hawk Analytics Training: "Cellular Technology, Mapping and Analysis" | 2019-11-20 |
| 1 HRS | Cell Hawk Webinar: "4 Major Carrier Breakdowns: How to Interpret Your Returns" | 2019-10-23 |
| 1 HRS | Cell Hawk Webinar: "Myths and Realities of Cell Site Coverage Areas" | 2019-05-30 |
| 8 HRS | Carbon Black Live Training: CB Response Administrator | 2019-05-21 |
| 1 HRS | DME Forensics Webinar: "DVR Examiner Export Formats" | 2019-05-01 |
| 8 HRS | Magnet User Summit 2019 | 2019-04-01 |
| 2 HRS | Teracom Training Institute: 2233 Fixed Wireless | 2018-08-11 |
| 3 HRS | Teracom Training Institute: 2232 Mobile Communications | 2018-08-10 |
| 3 HRS | Teracom Training Institute: 2231 Wireless Fundamentals | 2018-08-09 |
| 6 CPE | Security B-Sides Orlando 2018, Orlando, FL | 2018-04-07 |
| 1 HRS | Oxygen Forensics Webinar: "Oxygen Forensics: App Data/SQLite Viewer Webinar" | 2018-04-05 |
| 4 CLE | Cyrin Online Training Course: "Web Application Security Analysis using OWASP-ZAP" | 2018-03-08 |
| 4 CLE | Cyrin Online Training Course: "Introduction to P2P Forensics" | 2018-03-07 |
| 1 HRS | Webinar: "Forensics in the Cloud: How to conduct an Office365 Investigation" | 2018-02-28 |
| 1 HRS | FBI Infragard Chapter Meeting: "Issues in Maritime Cybersecurity"; | 2018-01-26 |
| 2 HRS | "Basic Cellular Networks Operator Course"; Online-Udemy; Instructor: Josh Russell; | 2018-01-25 |

| | | |
|---|---|---|
| 1 CPE | Ultimate Windows Security.com Webinar: "Linux Security: Top Files and Directories to Monitor in Linux to Catch Attackers" | 2017-09-26 |
| 1 CPE | Ultimate Windows Security.com Webinar: "Understanding Office 365 Logon Events to Catch Intrusion Attempts"; Recorded: 2017-07-20 | 2017-09-24 |
| 2 HRS | ISSA Meeting Presentation: "Adversary Playbook"; Crowdstrike | 2017-08-24 |
| 16 CPE | SANS Digital Forensics and Incident Response Summit 2017, Austin, TX | 2017-06-22 |
| 1 HRS | Carbon Black Webinar: "Becoming a Threat Hunter" | 2017-06-14 |
| 2 HRS | ACEDS Jacksonville Meeting: "A View Behind the Curtain: In-House eDiscovery Professionals Tell All" | 2017-03-29 |
| 3 HRS | Forensic Expert Witness Association: Florida Chapter Attorney/Expert Joint Workshop; Plantation, FL (Topics related to Expert Witness training, security, and marketing); | 2017-02-11 |
| 1 HRS | Swiss Re Corporate Solutions Webcasts: "The CFO Playbook on Cyber Risk: What CFOs Need to Know About Cybersecurity Insurance" | 2016-12-02 |
| 2 HRS | ISSA Meeting Presentation: "Together, we can cure SSL blindness"; zScaler | 2016-12-01 |
| 1 HRS | Exterro Inc. Webcast: "Mainstream News & E-Discovery: What You Should Be Watching Out for in 2017" | 2016-12-01 |
| 1 HRS | SANS Webcast: "FOR508 – Advanced Incident Response and Threat Hunting Course Updates: Hunting Guide" | 2016-11-21 |
| 1 HRS | ACEDS Jacksonville Meeting: "Putting Together the Pieces of the eDiscovery Puzzle: Production" | 2016-10-26 |
| 2 HRS | ISSA Meeting Presentation: "Secure Your Organization Against Email Threats"; Proofpoint | 2016-08-18 |
| 1 HRS | SkyHigh Networks Webinar: "Office 365 Security and Compliance – Enforcing the 4 Layers of Trust" | 2016-07-18 |
| 1 HRS | Carbon Black Webinar: "Combining SANS 'Find Evil' Discoveries with Threat Hunting Techniques" | 2016-07-13 |
| 4 HRS | Forensic Data Services: Cyber Security Seminar; Topics: Peer-to-Peer Networking, Cell Phone Forensics, Cell Phone Triangulation and Trilateration | 2016-05-25 |
| 1 HRS | UltimateWindowsSecurity.Com/CarbonBlack Webinar: "Enterprise Targeted Ransomware is Just Getting Started: Here's How to Get Ahead of the Curve" | 2016-04-25 |
| 1 HRS | Magnet Forensics Webinar: "Finding and Analyzing Important Evidence in Child Exploitation Cases" | 2016-02-10 |
| 1 HRS | Lee County Bar Association: Ethics in Depositions – Preparing Your Expert for Deposition (Attended through Forensic Expert Witness Association) | 2015-11-19 |
| 8.0 HRS | Legal Learning Series: eDiscovery Leadership Conference | 2015-10-29 |
| 6.5 HRS | University of Florida E-Discovery/EDRM E-Discovery Conference (Attended via Live Video Stream); Topics: Cloud Data; Mobile Devices; Big Data; Social Media Metadata; Early Data Assessment; | 2015-03-27 |
| 1 HRS | SANS: Webcast: "Smartphone Security is Getting Stronger - Are Your Forensic Methods Getting Weaker?" | 2015-03-16 |
| 1 HRS | EDRM Webinar: "Getting Cloud Data from the New Big Three: Google, iCloud & MS Office 365" | 2015-03-04 |
| 1 HRS | Complete Discovery Source Webinar: "Electronic Discovery Analytics 2015: Progression of Early Case Assessment and Technology Assisted Review" | 2014-12-02 |
| 1 HRS | Forensic Focus & Magnet Forensics Webinar: Investigating Child Exploitation Cases | 2014-05-28 |
| 2 CLE | ISSA Web Conference: Doing it Right: Organizations That Seem Immune to Security Attacks | 2014-04-22 |
| 2 HRS | ISSA Meeting Presentations: The 2014 Security Report; Detecting Signature-Less malware faster: Why Live Memory Analysis is Critical | 2014-04-18 |
| 1 HRS | F-Response Webinar: F-Response Connector Suite Webinar | 2014-03-12 |
| 1 HRS | F-Response Webinar: F-Response Consultant Edition, Basic Training | 2014-02-26 |

| | | |
|---|---|---|
| 1 HRS | SANS Webcast: FOR585 Advanced Smartphone and Mobile Device Forensics Preview: Android vs. iOS – Battle of the Smartphones: Data Retention | 2014-01-08 |
| 9 CLE | Legal Learning Series: eDiscovery Leadership Conference | 2013-11-15 |
| 1 HRS | Complete Discovery Webinar: Defensible ESI Collections | 2013-10-17 |
| 2 HRS | ISSA Meeting Presentations: BYOP: Bring Your Own Policy (mobile device policies); What's Hiding in Your Software Components? Hidden Risks of Component-Based Software | 2013-09-25 |
| 1 HRS | eDiscovery Education Center:  Proposed Federal Rules and Recent Court Decision | 2013-09-09 |
| 1 HRS | AccessData Training Modules: Mobile Phone Examiner Plus (MPE+) Essential | 2013-08-20 |
| 1 HRS | viaForensics Webinar: Mobile Risks on iOS and Android | 2013-07-25 |
| 1 HRS | viaForensics Webinar: Corporate Espionage via Mobile Devices | 2013-07-10 |
| 1 HRS | Guidance Software Webinar: Incident Response: Six Best Practices for Managing Cyber Breaches | 2013-04-23 |
| 1 HRS | Mandiant Webinar: State of the Hack – T.I.M.: Triage Investigate, remediate – Accelerating Response to Move at the Speed of Advanced Attackers | 2013-04-18 |
| 24 HRS | AccessData Live Online Training: Windows Registry Forensics | 2012-11-27 |
| 8 HRS | 2012 eDiscovery Leadership Conference | 2012-11-09 |
| 1 HRS | Mandiant Webinar: Fresh Prints of Malware: Striking Gold in Incident Response with NTFS INDX Buffers | 2012-08-30 |
| 3 HRS | Miami Electronic Crimes Task Force (MECTF) Meeting: Digital Forensics in the 21st Century; Financial Fraud Intelligence Trends; Gang Fraud; Facebook Safety Initiatives | 2012-08-09 |
| 2 HRS | Association of Certified E-Discovery Specialists (ACEDS) Webinar: What You Need to Know to Navigate Florida's New E-Discovery Rules | 2012-08-03 |
| 2 HRS | Association of Litigation Support Professionals (ALSP) CLE Dinner: Man vs. Machine - predictive coding and technology assisted review | 2012-06-21 |
| 1 HRS | Association of Certified E-Discovery Specialists (ACEDS) Webinar: Tweets, Texts, and Terabytes; Collect Smarter with Forensics | 2012-06-15 |
| 24 HRS | AccessData Live Online Training: Macintosh Forensics | 2012-04-24 |
| 2 HRS | DFIR Online Meeting Presentations: Data Recovery and Its Role in Computer Forensics; Data Spoliation with CCleaner | 2012-04-19 |
| 24 HRS | AccessData Live Online Training: Internet Forensics | 2012-03-06 |
| 8 HRS | MFI Live Online Training: Bitpim & Cellular Phone Artifacts | 2012-02-03 |
| 2 HRS | SANS Webcast: Super Timeline Analysis | 2011-10-26 |
| 1 HRS | Association of Certified E-Discovery Specialists (ACEDS) Live Webinar:  Best Practices in Using Technology to Collect Data: From Mapping to Forensic Collection | 2011-06-24 |
| 32 HRS | Computer and Enterprise Investigations Conference (CEIC), Orlando, Florida | 2011-05-15 |
| 1 HRS | SANS Webcast: Digital Forensic Challenges: A Law Enforcement Perspective | 2011-04-29 |
| 2 HRS | Miami Electronic Crimes Task Force (MECTF) Meeting:  Phishing; Consumer Fraud and Identity Theft | 2011-02-04 |
| 2 HRS | ISSA Meeting Presentation: Forensics and Incident Response in Cloud Environments | 2010-07-15 |
| 1 HRS | Law.com hosted Webcast: FRCP 26: A Behind the Scenes View of the Current Requirements | 2010-06-16 |
| 1 HRS | Palm Beach Treasure Coast Chapter of The Authority on Managing Records & Information (ARMA) Seminar on Litigation Holds | 2010-04-15 |
| 8 HRS | South Florida Information Systems Security Association (ISSA) 2009 Conference and Exposition | 2009-06-24 |
| 32 HRS | Computer and Enterprise Investigations Conference (CEIC), Orlando, Florida | 2009-05-17 |
| 16 HRS | Florida Association of Computer Crime Investigators (FACCI) Annual Training Conference, Daytona Beach, Florida | 2003-07-XX |

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:17:50 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/21/17 | 13:04:59 | 0:11 | 0:19 | 14073107375 | 18502403778 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 2 | 07/21/17 | 13:04:59 | 0:11 | 0:19 | 14073107375 | 18502403778 | | | MT | [NIOP:VCORR] | |
| 3 | 07/21/17 | 13:24:50 | 0:21 | 0:00 | 14073107375 | 13212921880 | | | MT | [NIOP] | |
| 4 | 07/21/17 | 13:24:51 | 0:22 | 0:04 | 14073107375 14072427686(F) | 13212921880 | | | MT | [NIOP:CFNA:VM] | |
| 5 | 07/21/17 | 13:24:51 | 0:22 | 0:04 | 14073107375 | 13212921880 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 6 | 07/21/17 | 13:54:01 | 0:03 | 3:47 | 14079219121 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 7 | 07/21/17 | 14:01:01 | 0:06 | 0:32 | 14074748234 | 14073107375 | | | MO | [VCORR] | |
| 8 | 07/21/17 | 14:01:01 | 0:06 | 0:32 | 14074748234 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 9 | 07/21/17 | 14:01:41 | 0:02 | 5:39 | 14073107375 | 14074748234 | | | MT | [NIOP:VCORR] | |
| 10 | 07/21/17 | 14:01:41 | 0:02 | 5:39 | 14073107375 | 14074748234 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 11 | 07/21/17 | 14:16:14 | 0:05 | 1:26 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 12 | 07/21/17 | 14:16:14 | 0:05 | 1:26 | 18504454599 | 14073107375 | | | MO | [Wi-Fi] | |
| 13 | 07/21/17 | 15:04:28 | 0:11 | 1:43 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 14 | 07/21/17 | 15:14:40 | 0:12 | 0:23 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 15 | 07/21/17 | 15:14:40 | 0:13 | 0:23 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 16 | 07/21/17 | 15:39:11 | 0:14 | 0:48 | 18284212040 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 17 | 07/21/17 | 15:53:46 | 0:22 | 0:00 | 18887651808 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:17:50
Voice Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 07/21/17 | 15:53:47 | 0:23 | 0:45 | 18887651808 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 19 | 07/21/17 | 15:59:41 | 0:20 | 0:19 | 13053052110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 20 | 07/21/17 | 15:59:41 | 0:21 | 0:19 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 21 | 07/21/17 | 16:13:45 | 0:21 | 0:00 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 22 | 07/21/17 | 16:13:47 | 0:23 | 0:03 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 23 | 07/21/17 | 16:13:47 | 0:23 | 0:03 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 24 | 07/21/17 | 16:20:05 | 0:22 | 0:00 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 25 | 07/21/17 | 16:20:07 | 0:24 | 0:02 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 26 | 07/21/17 | 16:20:07 | 0:24 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 27 | 07/21/17 | 17:10:17 | 0:22 | 0:00 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 28 | 07/21/17 | 17:10:19 | 0:24 | 0:01 | 13212773460 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 29 | 07/21/17 | 17:10:19 | 0:24 | 0:01 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 30 | 07/21/17 | 17:11:13 | 0:08 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 31 | 07/21/17 | 17:13:50 | 0:23 | 0:00 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 32 | 07/21/17 | 17:13:51 | 0:24 | 0:19 | 18504454599 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 33 | 07/21/17 | 17:13:51 | 0:24 | 0:19 | 18504454599 | 14073107375 | | | MO | [VCORR] | |
| 34 | 07/21/17 | 17:21:33 | 0:07 | 0:51 | 14072061900 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024

**AT&T**

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:           07/16/2024
Run Time:           14:17:50
Voice Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|-----------------|-------------|------|-------------------|-------------------|------|------|------|---------|--------------|
| 35 | 07/21/17 | 17:33:13 | 0:04 | 0:00 | 14073102880 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 36 | 07/21/17 | 17:33:14 | 0:05 | 0:12 | 14073102880 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 37 | 07/21/17 | 17:44:01 | 0:01 | 0:00 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 38 | 07/21/17 | 17:44:01 | 0:01 | 0:00 | 13212773460 | 14073107375 | | | MO | [] | |
| 39 | 07/21/17 | 17:55:29 | 0:23 | 0:00 | 14073107375 | 13212921880 | | | MT | [NIOP] | |
| 40 | 07/21/17 | 17:55:31 | 0:25 | 0:14 | 14073107375 14072427686(F) | 13212921880 | | | MT | [NIOP:CFNA:VM] | |
| 41 | 07/21/17 | 17:55:31 | 0:25 | 0:14 | 14073107375 | 13212921880 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 42 | 07/21/17 | 18:08:52 | 0:11 | 3:17 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 43 | 07/21/17 | 18:08:52 | 0:11 | 3:17 | 14073107375 | 17272040924 | | | MT | [NIOP:VCORR] | |
| 44 | 07/21/17 | 18:29:22 | 0:09 | 0:00 | 14073107375 | 13212773460 | | | MT | [NIOP] | |
| 45 | 07/21/17 | 18:29:23 | 0:10 | 0:20 | 14073107375 | 13212773460 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179459594:701014:-81.3537200:28.7580000:330:-1.00:; 179488273:701126:-81.3507800:28.7733800:240:-1.00:] |
| 46 | 07/21/17 | 18:29:23 | 0:10 | 0:20 | 14073107375 13059724650(F) | 13212773460 | | | MT | [NIOP:CFB:VM] | |
| 47 | 07/21/17 | 18:52:37 | 0:22 | 0:00 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 48 | 07/21/17 | 18:52:39 | 0:24 | 0:02 | 13212773460 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 49 | 07/21/17 | 18:52:39 | 0:24 | 0:02 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 50 | 07/21/17 | 19:08:21 | 0:10 | 3:15 | 14074515718 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 51 | 07/21/17 | 19:08:21 | 0:10 | 3:15 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 52 | 07/21/17 | 20:22:58 | 0:17 | 1:41 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:           07/16/2024
Run Time:           14:17:50
Voice Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 07/21/17 | 20:22:58 | 0:17 | 1:41 | 14073107375 | 17272040924 | | | MT | [NIOP:VCORR] | |
| 54 | 07/21/17 | 20:25:35 | 0:09 | 0:00 | 14073107375 | 13212773460 | | | MT | [NIOP] | |
| 55 | 07/21/17 | 20:25:36 | 0:10 | 0:18 | 14073107375 13059724650(F) | 13212773460 | | | MT | [NIOP:CFB:VM] | |
| 56 | 07/21/17 | 20:25:36 | 0:11 | 0:18 | 14073107375 | 13212773460 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:; 179506871:701198:-81.3707611:28.6667389:240:-1.00:] |
| 57 | 07/21/17 | 20:49:14 | 0:05 | 0:54 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 58 | 07/21/17 | 20:49:14 | 0:05 | 0:54 | 18504454599 | 14073107375 | | | MO | [VCORR] | |
| 59 | 07/21/17 | 21:06:56 | 0:09 | 1:06 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 60 | 07/21/17 | 21:06:56 | 0:09 | 1:06 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 61 | 07/21/17 | 21:39:33 | 0:05 | 0:05 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 62 | 07/21/17 | 21:44:10 | 0:11 | 0:14 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 63 | 07/21/17 | 21:44:10 | 0:11 | 0:14 | 18504454599 | 14073107375 | | | MO | [VCORR] | |
| 64 | 07/21/17 | 22:08:51 | 0:25 | 0:00 | 14074515718 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179503766:701186:-81.3991389:28.6423889:120:-1.00:] |
| 65 | 07/21/17 | 22:08:53 | 0:27 | 0:11 | 14074515718 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179503766:701186:-81.3991389:28.6423889:120:-1.00:] |
| 66 | 07/21/17 | 22:08:53 | 0:27 | 0:11 | 14074515718 | 14073107375 | | | MO | [] | |
| 67 | 07/21/17 | 22:09:05 | 0:08 | 0:48 | 14073107375 | 14074515718 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179503766:701186:-81.3991389:28.6423889:120:-1.00:; 181519376:709060:-81.4000000:28.6290000:120:-1.00:] |
| 68 | 07/21/17 | 22:09:05 | 0:08 | 0:48 | 14073107375 | 14074515718 | | | MT | [NIOP:VCORR] | |
| 69 | 07/21/17 | 22:42:39 | 0:09 | 0:53 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181590710:709338:-81.3928460:28.6086790:120:-1.00:] |
| 70 | 07/21/17 | 22:42:39 | 0:09 | 0:53 | 18504454599 | 14073107375 | | | MO | [CMH:MPS] | |

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:17:50 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 07/21/17 | 22:46:47 | 0:02 | 0:09 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181590710:709338:-81.3928460:28.6086790:120:-1.00:] |
| 72 | 07/21/17 | 23:14:18 | 0:10 | 0:43 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181590710:709338:-81.3928460:28.6086790:120:-1.00:] |
| 73 | 07/21/17 | 23:14:18 | 0:10 | 0:43 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 74 | 07/22/17 | 01:05:49 | 0:08 | 0:15 | 14079880295 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181590710:709338:-81.3928460:28.6086790:120:-1.00:] |
| 75 | 07/22/17 | 01:13:04 | 0:10 | 0:24 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181590710:709338:-81.3928460:28.6086790:120:-1.00:] |
| 76 | 07/22/17 | 01:13:04 | 0:10 | 0:24 | 18504454599 | 14073107375 | | | MO | [] | |
| 77 | 07/22/17 | 02:57:33 | 0:22 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 78 | 07/22/17 | 02:57:34 | 0:23 | 0:06 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 79 | 07/22/17 | 02:58:14 | 0:23 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 80 | 07/22/17 | 02:58:16 | 0:25 | 0:31 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 81 | 07/22/17 | 02:59:12 | 0:16 | 0:08 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 82 | 07/22/17 | 03:03:07 | 0:04 | 0:16 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 83 | 07/22/17 | 03:38:06 | 0:21 | 0:00 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179488439:701126:-81.3507806:28.7733806:240:-1.00:] |
| 84 | 07/22/17 | 03:38:08 | 0:23 | 0:03 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179488439:701126:-81.3507806:28.7733806:240:-1.00:] |
| 85 | 07/22/17 | 03:38:08 | 0:24 | 0:03 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 86 | 07/22/17 | 15:22:29 | 0:22 | 0:00 | 13053052110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179488439:701126:-81.3507806:28.7733806:240:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

AT&T

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:              07/16/2024
Run Time:              14:17:50
Voice Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 07/22/17 | 15:22:31 | 0:24 | 0:03 | 13053052110 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179488439:701126:- 81.3507806:28.7733806:240:-1.00:] |
| 88 | 07/22/17 | 15:22:31 | 0:24 | 0:03 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 89 | 07/22/17 | 16:42:16 | 0:20 | 0:00 | 14077092324 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/22641:-81.3828060:28.7584220:0:- 1.00:20] |
| 90 | 07/22/17 | 16:42:36 | 0:32 | 0:00 | 14077092324 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 91 | 07/22/17 | 16:42:38 | 0:34 | 0:02 | 14077092324 13059728655(F) | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:V M] | |
| 92 | 07/22/17 | 16:42:38 | 0:34 | 0:02 | 14077092324 | 14073107375 | | | MO | [VCORR] | |
| 93 | 07/22/17 | 17:02:02 | 0:20 | 0:00 | 17272040924 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 94 | 07/22/17 | 17:02:02 | 0:09 | 0:00 | 17272040924 | 14073107375 | | 310410851518526 | MT | [] | |
| 95 | 07/22/17 | 17:02:04 | 0:22 | 0:03 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [NIOP:CFNA:V[000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 96 | 07/22/17 | 17:02:04 | 0:22 | 0:03 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 97 | 07/22/17 | 17:26:16 | 0:08 | 3:26 | 14073107375 | 17272040924 | | | MT | [NIOP:VCORR] | |
| 98 | 07/22/17 | 17:26:16 | 0:09 | 3:26 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179480983:701097:- 81.3611700:28.8188100:240:-1.00:] |
| 99 | 07/22/17 | 18:22:21 | 0:39 | 0:03 | 14073107375 | 14079247144 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:- 1.00:] |
| 100 | 07/22/17 | 18:22:54 | 0:19 | 0:15 | 14073107375 | 14075921707 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:- 1.00:] |
| 101 | 07/22/17 | 19:39:39 | 0:05 | 0:08 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:- 1.00:] |
| 102 | 07/22/17 | 20:09:07 | 0:11 | 0:39 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:- 1.00:] |
| 103 | 07/22/17 | 20:40:37 | 0:00 | 0:00 | 14073107375 | 1712 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179523599:701264:-81.3830600:28.7583300:0:- 1.00:] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | |
|---|---|
| Run Date: | 07/16/2024 |
| Run Time: | 14:17:50 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 07/22/17 | 21:48:54 | 0:23 | 0:00 | 13212024110 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 105 | 07/22/17 | 21:48:56 | 0:25 | 0:06 | 13212024110 13059728655(F) | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 106 | 07/22/17 | 23:48:02 | 0:04 | 0:00 | 14078049324 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 107 | 07/22/17 | 23:48:03 | 0:05 | 0:04 | 14078049324 13059728655(F) | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM ] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 108 | 07/22/17 | 23:48:30 | 0:11 | 0:14 | 14078049324 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 109 | 07/23/17 | 00:44:04 | 0:06 | 0:47 | 13212024110 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:;, 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 110 | 07/23/17 | 01:12:18 | 0:03 | 0:43 | 13212024110 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 111 | 07/23/17 | 01:32:51 | 0:22 | 0:00 | 14075319986 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 112 | 07/23/17 | 01:32:53 | 0:24 | 0:06 | 14075319986 13059728655(F) | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 113 | 07/23/17 | 01:33:27 | 0:22 | 0:00 | 14075319986 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 114 | 07/23/17 | 01:33:28 | 0:23 | 0:03 | 14075319986 13059728655(F) | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 115 | 07/23/17 | 01:33:52 | 0:06 | 0:09 | 14075319986 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 116 | 07/23/17 | 03:27:35 | 0:04 | 0:14 | 14075319986 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 117 | 07/23/17 | 03:48:51 | 0:21 | 0:00 | 14075319986 | 14073107375 | 35329307086579 14 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.


AT&T

Run Date:           07/16/2024
Run Time:           14:17:50
Voice Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizur e Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 07/23/17 | 03:48:53 | 0:23 | 0:30 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 119 | 07/23/17 | 03:49:56 | 0:22 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 120 | 07/23/17 | 03:49:57 | 0:23 | 0:04 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 121 | 07/23/17 | 03:50:54 | 0:21 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 122 | 07/23/17 | 03:50:56 | 0:23 | 0:04 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 123 | 07/23/17 | 03:51:31 | 0:22 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 124 | 07/23/17 | 03:51:33 | 0:24 | 0:03 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 125 | 07/23/17 | 04:04:23 | 0:21 | 0:00 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 126 | 07/23/17 | 04:04:25 | 0:23 | 0:04 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 127 | 07/23/17 | 04:04:25 | 0:23 | 0:04 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 128 | 07/23/17 | 10:04:47 | 0:10 | 0:41 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 129 | 07/23/17 | 10:16:20 | 0:03 | 0:12 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 130 | 07/23/17 | 15:33:39 | 0:22 | 0:00 | 14075921707 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 131 | 07/23/17 | 15:33:40 | 0:23 | 0:00 | 14075921707 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 132 | 07/23/17 | 16:21:36 | 0:20 | 0:00 | 14073107375 | 13053052110 | | | ST | [NIOP] | |
| 133 | 07/23/17 | 16:21:36 | 0:09 | 0:00 | 14073107375 | 13053052110 | | | MT | [] | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:            07/16/2024
Run Time:            14:17:50
Voice Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|---------------|
| 134 | 07/23/17 | 16:21:38 | 0:22 | 0:18 | 14073107375 | 13053052110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 135 | 07/23/17 | 16:21:38 | 0:22 | 0:18 | 14073107375 13059728655(F) | 13053052110 | | | MT | [NIOP:CFNA:V F] | |
| 136 | 07/23/17 | 16:29:51 | 0:04 | 7:09 | 13053052110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 137 | 07/23/17 | 16:29:51 | 0:04 | 7:09 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 138 | 07/23/17 | 16:47:17 | 0:01 | 0:00 | 14073107375 | 18504454599 | | | MT | [NIOP] | |
| 139 | 07/23/17 | 16:47:18 | 0:02 | 0:04 | 14073107375 13059728655(F) | 18504454599 | | | MT | [NIOP:CFNR:V M] | |
| 140 | 07/23/17 | 16:47:18 | 0:02 | 0:04 | 14073107375 | 18504454599 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 141 | 07/23/17 | 17:44:47 | 0:23 | 0:00 | 14073107375 | 17272040924 | | | MT | [NIOP] | |
| 142 | 07/23/17 | 17:44:49 | 0:25 | 0:22 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 143 | 07/23/17 | 17:44:49 | 0:25 | 0:22 | 14073107375 16787619360(F) | 17272040924 | | | MT | [NIOP:CFNA:V M] | |
| 144 | 07/23/17 | 17:56:53 | 0:24 | 0:00 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 145 | 07/23/17 | 17:56:54 | 0:25 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 146 | 07/23/17 | 17:56:54 | 0:25 | 0:03 | 17272040924 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 147 | 07/23/17 | 18:10:58 | 0:20 | 0:00 | 14073107375 | 17272040924 | | | ST | [NIOP] | |
| 148 | 07/23/17 | 18:10:58 | 0:09 | 0:00 | 14073107375 | 17272040924 | | | MT | [] | |
| 149 | 07/23/17 | 18:11:00 | 0:22 | 0:23 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 150 | 07/23/17 | 18:11:00 | 0:22 | 0:23 | 14073107375 16787619360(F) | 17272040924 | | | MT | [NIOP:CFNA:V M] | |
| 151 | 07/23/17 | 18:13:17 | 0:00 | 0:00 | 14073107375 | 18504454599 | | | MT | [NIOP] | |
| 152 | 07/23/17 | 18:13:18 | 0:01 | 0:00 | 14073107375 13059728655(F) | 18504454599 | | | MT | [NIOP:CFNR:V M] | |
| 153 | 07/23/17 | 18:13:18 | 0:01 | 0:00 | 14073107375 | 18504454599 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [181518741:709057:-81.3654210:28.7346100:0:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 30 of 98 PageID 4020
(with cell location)



3805788.001
07/16/2024

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:              07/16/2024
Run Time:              14:17:50
Voice Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|---------------|
| 154 | 07/23/17 | 18:17:28 | 0:09 | 2:35 | 14073107375 | 14079639576 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181518741:709057:-81.3654210:28.7346100:0:-1.00:; 179486984:701121:-81.3801000:28.7112760:60:-1.00:] |
| 155 | 07/23/17 | 18:17:28 | 0:09 | 2:35 | 14073107375 | 14079639576 | | | MT | [NIOP:VCORR] | |
| 156 | 07/23/17 | 18:26:46 | 0:01 | 0:00 | 14073107375 | 18504454599 | | | MT | [NIOP] | |
| 157 | 07/23/17 | 18:26:47 | 0:02 | 0:04 | 14073107375 13059728655(F) | 18504454599 | | | MT | [NIOP:CFNR:VM] | |
| 158 | 07/23/17 | 18:26:47 | 0:02 | 0:04 | 14073107375 | 18504454599 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179476373:701079:-81.3892740:28.6804270:0:-1.00:] |
| 159 | 07/23/17 | 18:31:11 | 0:05 | 1:26 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 160 | 07/23/17 | 18:31:11 | 0:05 | 1:26 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 161 | 07/23/17 | 18:42:54 | 0:23 | 0:00 | 14073107375 | 14079075669 | | | MT | [NIOP] | |
| 162 | 07/23/17 | 18:42:55 | 0:24 | 0:06 | 14073107375 | 14079075669 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:; 179462415:701025:-81.3874430:28.6543870:0:-1.00:] |
| 163 | 07/23/17 | 18:42:55 | 0:24 | 0:06 | 14073107375 14072427686(F) | 14079075669 | | | MT | [NIOP:CFNA:VM] | |
| 164 | 07/23/17 | 19:55:08 | 0:05 | 4:33 | 14079075669 | 14073107375 | | | MO | [VCORR] | |
| 165 | 07/23/17 | 19:55:08 | 0:05 | 4:34 | 14079075669 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 166 | 07/23/17 | 20:00:09 | 0:04 | 4:05 | 14079075669 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 167 | 07/23/17 | 20:00:09 | 0:04 | 4:05 | 14079075669 | 14073107375 | | | MO | [VCORR] | |
| 168 | 07/23/17 | 20:05:19 | 0:03 | 15:44 | 14073107375 | 14074748234 | | | MT | [NIOP:VCORR] | |
| 169 | 07/23/17 | 20:05:19 | 0:03 | 15:44 | 14073107375 | 14074748234 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 170 | 07/23/17 | 20:47:57 | 0:27 | 0:21 | 14073107375 | 13212024110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 171 | 07/23/17 | 22:05:45 | 0:09 | 4:45 | 14074748234 | 14073107375 | | | MO | [VCORR] | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:17:51
Voice Usage For:  (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 07/23/17 | 22:05:45 | 0:09 | 4:45 | 14074748234 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179626255:701665:-81.3623600:28.7973400:0:-1.00:; 179626257:701665:-81.3623600:28.7973400:240:-1.00:] |
| 173 | 07/23/17 | 22:11:10 | 0:03 | 0:00 | 14073107375 | 14079639576 | | | MT | [NIOP] | |
| 174 | 07/23/17 | 22:11:12 | 0:05 | 0:29 | 14073107375 | 14079639576 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179626257:701665:-81.3623600:28.7973400:240:-1.00:] |
| 175 | 07/23/17 | 22:11:12 | 0:05 | 0:29 | 14073107375 14072427686(F) | 14079639576 | | | MT | [NIOP:CFB:VM] | |
| 176 | 07/23/17 | 22:12:31 | 0:02 | 3:13 | 14079639576 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179626257:701665:-81.3623600:28.7973400:240:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 177 | 07/23/17 | 22:12:31 | 0:02 | 3:13 | 14079639576 | 14073107375 | | | MO | [VCORR] | |
| 178 | 07/23/17 | 22:51:54 | 0:04 | 1:53 | 14079219121 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 179 | 07/23/17 | 23:27:48 | 0:06 | 1:58 | 14073107375 | 18504454599 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181255697:708030:-81.3661100:28.5630600:300:-1.00:; 179456271:701001:-81.3837800:28.5258100:0:-1.00:] |
| 180 | 07/23/17 | 23:27:48 | 0:06 | 1:58 | 14073107375 | 18504454599 | | | MT | [NIOP:VCORR] | |
| 181 | 07/24/17 | 00:24:47 | 0:21 | 0:00 | 14079075669 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181580304:709298:-81.2633000:28.7614000:120:-1.00:] |
| 182 | 07/24/17 | 00:24:49 | 0:23 | 0:07 | 14079075669 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [181580304:709298:-81.2633000:28.7614000:120:-1.00:] |
| 183 | 07/24/17 | 00:24:49 | 0:23 | 0:07 | 14079075669 | 14073107375 | | | MO | [VCORR] | |
| 184 | 07/24/17 | 01:02:23 | 0:06 | 1:19 | 13212024110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 11

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:17:51 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/21/17 | 12:02:16 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [179459479:701013:-81.2481310:28.5281490:240:-1.00 |
| 2 | 07/21/17 | 12:17:03 | 14072801003 | 14073107375 | | 310410851518526 | SMST | | | [179497224:701161:-81.3078700:28.4298600:0:-1.00] |
| 3 | 07/21/17 | 12:24:55 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [179501577:701178:-81.2636100:28.4547200:120:-1.00 |
| 4 | 07/21/17 | 12:26:52 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | Image | | |
| 5 | 07/21/17 | 12:26:52 | 14073107375 | 14072801003 | | | SMST | Image | | |
| 6 | 07/21/17 | 14:17:37 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 7 | 07/21/17 | 14:17:48 | 14073107375 | 17272040924 | | | SMST | | | |
| 8 | 07/21/17 | 14:19:43 | 14072307337 | 14073107375 | | | SMSO | Image | | |
| 9 | 07/21/17 | 14:19:43 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 10 | 07/21/17 | 14:19:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 11 | 07/21/17 | 14:19:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 12 | 07/21/17 | 14:39:06 | 14073107375 | 17272040924 | | | SMST | | | |
| 13 | 07/21/17 | 14:41:22 | 14073107375 | 17276415522 | | 310410851518526 | SMSO | Text | | |
| 14 | 07/21/17 | 14:41:22 | 14073107375 | 17276415522 | | | SMST | Text | | |
| 15 | 07/21/17 | 14:41:22 | 14073107375 | 18502643878 | | 310410851518526 | SMST | Text | | |
| 16 | 07/21/17 | 14:41:22 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 17 | 07/21/17 | 14:41:22 | 14073107375 | 18505598552 | | 310410851518526 | SMSO | Text | | |
| 18 | 07/21/17 | 14:41:22 | 14073107375 | 18505598552 | | | SMST | Text | | |
| 19 | 07/21/17 | 14:43:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 20 | 07/21/17 | 14:43:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 21 | 07/21/17 | 14:43:40 | 18505598552 | 14073107375 | | | SMSO | Text | | |
| 22 | 07/21/17 | 14:43:40 | 18505598552 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 23 | 07/21/17 | 14:44:12 | 14073107375 | 17276415522 | | 310410851518526 | SMSO | Text | | |
| 24 | 07/21/17 | 14:44:12 | 14073107375 | 17276415522 | | | SMST | Text | | |
| 25 | 07/21/17 | 14:44:12 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 26 | 07/21/17 | 14:44:12 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 27 | 07/21/17 | 14:44:12 | 14073107375 | 18505598552 | | 310410851518526 | SMSO | Text | | |
| 28 | 07/21/17 | 14:44:12 | 14073107375 | 18505598552 | | | SMST | Text | | |
| 29 | 07/21/17 | 14:45:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179488266:701126:-81.3507806:28.7733806:240:-1.00 |
| 30 | 07/21/17 | 14:45:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179488266:701126:-81.3507806:28.7733806:240:-1.00 |
| 31 | 07/21/17 | 14:45:08 | 17276415522 | 14073107375 | | | SMSO | Text | | |
| 32 | 07/21/17 | 14:45:08 | 17276415522 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 33 | 07/21/17 | 14:45:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 34 | 07/21/17 | 14:45:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 35 | 07/21/17 | 14:45:27 | 17276415522 | 14073107375 | | | SMSO | Text | | |
| 36 | 07/21/17 | 14:45:27 | 17276415522 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:            07/16/2024
Run Time:            14:17:51
SMS Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 07/21/17 | 14:47:37 | 18505598552 | 14073107375 | | | SMSO | Text | | |
| 38 | 07/21/17 | 14:47:37 | 18505598552 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 39 | 07/21/17 | 14:47:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 40 | 07/21/17 | 14:47:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 41 | 07/21/17 | 14:50:10 | 14073107375 | 17276415522 | | 310410851518526 | SMSO | Text | | |
| 42 | 07/21/17 | 14:50:10 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 43 | 07/21/17 | 14:50:10 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 44 | 07/21/17 | 14:50:10 | 14073107375 | 18505598552 | | 310410851518526 | SMSO | Text | | |
| 45 | 07/21/17 | 14:50:10 | 14073107375 | 18505598552 | | | SMST | Text | | |
| 46 | 07/21/17 | 14:50:24 | 14073107375 | 17276415522 | | 310410851518526 | SMSO | Text | | |
| 47 | 07/21/17 | 14:50:24 | 14073107375 | 17276415522 | | | SMST | Text | | |
| 48 | 07/21/17 | 14:50:24 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 49 | 07/21/17 | 14:50:24 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 50 | 07/21/17 | 14:50:24 | 14073107375 | 18505598552 | | 310410851518526 | SMSO | Text | | |
| 51 | 07/21/17 | 14:50:24 | 14073107375 | 18505598552 | | | SMST | Text | | |
| 52 | 07/21/17 | 14:50:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 53 | 07/21/17 | 14:50:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 54 | 07/21/17 | 14:50:37 | 18505598552 | 14073107375 | | | SMSO | Text | | |
| 55 | 07/21/17 | 14:50:37 | 18505598552 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 56 | 07/21/17 | 14:50:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 57 | 07/21/17 | 14:50:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 58 | 07/21/17 | 14:50:49 | 18505598552 | 14073107375 | | | SMSO | Text | | |
| 59 | 07/21/17 | 14:50:49 | 18505598552 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 60 | 07/21/17 | 14:51:00 | 14073107375 | 17276415522 | | 310410851518526 | SMST | Text | | |
| 61 | 07/21/17 | 14:51:00 | 14073107375 | 17276415522 | | | SMST | Text | | |
| 62 | 07/21/17 | 14:51:00 | 14073107375 | 18502643878 | | 310410851518526 | SMST | Text | | |
| 63 | 07/21/17 | 14:51:00 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 64 | 07/21/17 | 14:51:00 | 14073107375 | 18505598552 | | 310410851518526 | SMST | Text | | |
| 65 | 07/21/17 | 14:51:00 | 14073107375 | 18505598552 | | | SMST | Text | | |
| 66 | 07/21/17 | 14:52:03 | 14075678909 | 14073107375 | | | SMSO | Image | | |
| 67 | 07/21/17 | 14:52:03 | 14075678909 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 68 | 07/21/17 | 14:52:04 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 69 | 07/21/17 | 14:52:04 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 70 | 07/21/17 | 14:57:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 71 | 07/21/17 | 14:57:16 | 1111301000 | 14073107375 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 72 | 07/21/17 | 14:57:16 | 18502643878 | 14073107375 | | | SMSO | Image | | |

3805788.001
07/16/2024



AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          07/16/2024
Run Time:          14:17:51
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 07/21/17 | 14:57:16 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 74 | 07/21/17 | 15:11:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 75 | 07/21/17 | 15:11:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 76 | 07/21/17 | 15:11:18 | 17272040924 | 14073107375 | | | SMSO | Text | | |
| 77 | 07/21/17 | 15:11:18 | 17272040924 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 78 | 07/21/17 | 15:54:34 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 79 | 07/21/17 | 15:54:35 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 80 | 07/21/17 | 20:24:54 | 18502643878 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 81 | 07/21/17 | 20:31:28 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179476373:701079:-81.3892740:28.6804270:0:-1.00] |
| 82 | 07/21/17 | 20:31:28 | 14073107375 | 17272040924 | | | SMST | | | |
| 83 | 07/21/17 | 20:31:30 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179476373:701079:-81.3892740:28.6804270:0:-1.00] |
| 84 | 07/21/17 | 20:31:30 | 14073107375 | 17272040924 | | | SMST | | | |
| 85 | 07/21/17 | 21:21:25 | 21333 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 86 | 07/21/17 | 21:34:04 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 87 | 07/21/17 | 21:34:04 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 88 | 07/21/17 | 21:35:01 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 89 | 07/22/17 | 02:58:49 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 90 | 07/22/17 | 02:58:50 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 91 | 07/22/17 | 14:06:47 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 92 | 07/22/17 | 14:06:47 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 93 | 07/22/17 | 14:06:47 | 14072307337 | 14073107375 | | | SMSO | Image | | |
| 94 | 07/22/17 | 14:06:47 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 95 | 07/22/17 | 18:18:12 | 14072307337 | 14073107375 | | | SMSO | | | |
| 96 | 07/22/17 | 18:18:12 | 14072307337 | 14073107375 | | | SMSO | | | |
| 97 | 07/22/17 | 18:18:12 | 14072307337 | 14073107375 | | | SMSO | | | |
| 98 | 07/22/17 | 18:18:12 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 99 | 07/22/17 | 18:18:14 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 100 | 07/22/17 | 19:00:31 | 14073107375 | 13212024110 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 101 | 07/22/17 | 19:15:10 | 14073107375 | 13212024110 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 102 | 07/22/17 | 19:15:16 | 14073107375 | 13212024110 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 3**

3805788.001
07/16/2024

 AT&T

AT&T has queried for records from 07/21/2017 12:00:00am to 07/23/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:17:51
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 07/22/17 | 20:03:47 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 104 | 07/22/17 | 20:03:47 | 14073107375 | 17272040924 | | | SMST | | | |
| 105 | 07/22/17 | 21:00:42 | 14073107375 | 17272040924 | | | SMST | | | |
| 106 | 07/22/17 | 21:05:26 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 107 | 07/22/17 | 21:05:26 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 108 | 07/22/17 | 21:05:26 | 14079075669 | 14073107375 | | | SMSO | Image | | |
| 109 | 07/22/17 | 21:05:26 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 110 | 07/23/17 | 02:57:36 | 14073107375 | 14079219121 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 111 | 07/23/17 | 03:01:10 | 14073107375 | 18506617110 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 112 | 07/23/17 | 03:49:26 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 113 | 07/23/17 | 18:39:22 | 14072307337 | 14073107375 | | | SMSO | | | |
| 114 | 07/23/17 | 18:39:22 | 14072307337 | 14073107375 | | | SMSO | | | |
| 115 | 07/23/17 | 18:39:22 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 116 | 07/23/17 | 22:47:43 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 117 | 07/23/17 | 22:47:54 | 14073107375 | 17272040924 | | | SMST | | | |
| 118 | 07/23/17 | 23:41:55 | 14073107375 | 17272040924 | | | SMST | | | |
| 119 | 07/24/17 | 03:08:11 | 18502643878 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

MOBILITY
(with cell location)
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 36 of 98 PageID 4026

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For:  (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/20/17 | 14:19:30 | 0:21 | 0:00 | 18504916700 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 2 | 06/20/17 | 14:19:32 | 0:23 | 0:23 | 18504916700 13059728655(F) | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] | |
| 3 | 06/20/17 | 14:43:45 | 0:26 | 0:26 | 14073107375 | 18504916700 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 4 | 06/20/17 | 14:44:42 | 0:22 | 0:00 | 14073107375 | 13053368874 | APPLE IPHONE6SPLUS | | MT | [NIOP] | |
| 5 | 06/20/17 | 14:44:44 | 0:24 | 0:55 | 14073107375 | 13053368874 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 6 | 06/20/17 | 14:44:44 | 0:24 | 0:55 | 14073107375 13059728655(F) | 13053368874 | | | MT | [NIOP:CFNA:VM] | |
| 7 | 06/20/17 | 14:54:04 | 0:05 | 8:42 | 13053368874 | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 8 | 06/20/17 | 14:54:04 | 0:05 | 8:42 | 13053368874 | 14073107375 | | | MO | [VCORR] | |
| 9 | 06/20/17 | 15:04:18 | 0:14 | 0:04 | 14073107375 | 18504916700 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 10 | 06/20/17 | 15:50:42 | 0:04 | 3:36 | 14077092324 | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 11 | 06/20/17 | 15:50:42 | 0:04 | 3:36 | 14077092324 | 14073107375 | | | MO | [] | |
| 12 | 06/20/17 | 16:35:18 | 0:03 | 0:00 | 18007462936 | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 13 | 06/20/17 | 16:35:20 | 0:05 | 0:03 | 18007462936 13059728655(F) | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 14 | 06/20/17 | 17:10:17 | 0:07 | 1:39 | 14077221155 | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 15 | 06/20/17 | 17:10:17 | 0:07 | 1:39 | 14077221155 | 14073107375 | | | MO | [VCORR] | |
| 16 | 06/20/17 | 17:19:58 | 0:21 | 0:01 | 13212773460 | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 17 | 06/20/17 | 17:20:01 | 0:24 | 0:15 | 13212773460 13059728655(F) | 14073107375 | 35329307086 57912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 18 | 06/20/17 | 17:20:01 | 0:24 | 0:15 | 13212773460 | 14073107375 | | | MO | [VCORR] | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:17:40 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 06/20/17 | 17:31:17 | 0:04 | 2:00 | 14073109834 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 20 | 06/20/17 | 17:32:44 | 0:21 | 0:00 | 14074515718 | 14073107375 | 3532930708657912 APPLE | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 21 | 06/20/17 | 17:32:46 | 0:23 | 0:09 | 14074515718 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 22 | 06/20/17 | 17:32:46 | 0:23 | 0:09 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 23 | 06/20/17 | 17:33:27 | 0:05 | 7:16 | 14073107375 | 14074515718 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 24 | 06/20/17 | 17:33:27 | 0:05 | 7:16 | 14073107375 | 14074515718 | | | MT | [NIOP] | |
| 25 | 06/20/17 | 17:35:24 | 0:21 | 0:00 | 13053052110 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 26 | 06/20/17 | 17:35:25 | 0:22 | 0:04 | 13053052110 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 27 | 06/20/17 | 17:35:25 | 0:22 | 0:04 | 13053052110 | 14073107375 | | | MO | [NIOR] | |
| 28 | 06/20/17 | 18:17:18 | 0:05 | 3:17 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 29 | 06/20/17 | 18:43:46 | 0:07 | 2:46 | 14079219121 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 30 | 06/20/17 | 19:10:23 | 0:03 | 1:49 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 31 | 06/20/17 | 19:55:37 | 0:22 | 0:00 | 14073838746 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 32 | 06/20/17 | 19:55:39 | 0:24 | 0:02 | 14073838746 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 33 | 06/20/17 | 20:05:19 | 0:10 | 2:55 | 14073107375 | 14073838746 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 34 | 06/20/17 | 20:09:24 | 0:03 | 1:04 | 14073107375 | 14076291010 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024

AT&T

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:           07/16/2024
Run Time:           14:17:40
Voice Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 06/20/17 | 20:10:56 | 0:04 | 2:34 | 14073107375 | 14076652110 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 36 | 06/20/17 | 20:17:32 | 0:03 | 2:42 | 14073107375 | 14076652110 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 37 | 06/20/17 | 20:45:11 | 0:14 | 0:27 | 14073107375 | 14077609157 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756239:81079:-83.1947000:35.0409400:340:-1.00:] |
| 38 | 06/20/17 | 20:49:23 | 0:02 | 3:35 | 14073107375 | 14076291010 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 39 | 06/20/17 | 20:51:24 | 0:21 | 0:00 | 18509809121 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 40 | 06/20/17 | 20:51:26 | 0:23 | 0:03 | 18509809121 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 41 | 06/20/17 | 21:01:14 | 0:32 | 0:23 | 14073107375 | 18509809121 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 42 | 06/20/17 | 21:19:40 | 0:10 | 0:14 | 14073107375 | 14079137340 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 43 | 06/20/17 | 21:19:40 | 0:09 | 0:14 | 14073107375 | 14079137340 | | | MT | [NIOP:VCORR] | |
| 44 | 06/20/17 | 21:20:38 | 0:02 | 2:58 | 13053052110 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 45 | 06/20/17 | 21:20:38 | 0:02 | 2:58 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 46 | 06/20/17 | 21:26:14 | 0:22 | 0:00 | 14077609157 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 47 | 06/20/17 | 21:26:16 | 0:24 | 0:05 | 14077609157 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [020756241:81079:-83.1947000:35.0409400:250:-1.00:] |
| 48 | 06/20/17 | 22:18:59 | 0:23 | 0:39 | 14073107375 | 18287437300 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [020756373:81079:-83.1947000:35.0409400:340:-1.00:] |
| 49 | 06/20/17 | 23:52:02 | 0:03 | 20:18 | 12313601411 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [187153935:731070:-83.8005840:34.2750900:2:-1.00:; 187966473:734244:-84.0801440:33.9885500:122:-1.00:] |
| 50 | 06/20/17 | 23:52:02 | 0:03 | 20:18 | 12313601411 | 14073107375 | | | MO | [VCORR] | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          07/16/2024
Run Time:          14:17:40
Voice Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 06/21/17 | 00:22:57 | 0:03 | 1:59 | 12313601411 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [186899862:730077:-84.2504020:33.8716060:122:-1.00:; 187666837:733073:-84.2463055:33.8491388:2:-1.00:] |
| 52 | 06/21/17 | 00:22:57 | 0:03 | 1:59 | 12313601411 | 14073107375 | | | MO | [VCORR] | |
| 53 | 06/21/17 | 03:12:12 | 0:13 | 57:02 | 13522620703 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [04535/53193:-83.4360530:31.2129950:80:-1.00:3306; 27595/63011:-82.9359330:30.4546830:0:-1.00:129] |
| 54 | 06/21/17 | 03:12:12 | 0:15 | 57:02 | 13522620703 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 55 | 06/21/17 | 04:16:45 | 0:17 | 24:10 | 13522620703 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 56 | 06/21/17 | 04:16:45 | 0:03 | 24:10 | 13522620703 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27595/63191:-82.8251000:30.3226000:120:-1.00:1410; 27581/63153:-82.5582850:29.9484050:270:-1.00:43] |
| 57 | 06/21/17 | 04:21:30 | 0:00 | 0:00 | 13213705600 | 14073107375 | | 310410851518526 | MT | [NIOP:CMW] | [27595/63061:-82.8047810:30.2327660:30:-1.00:1; 27595/38523:-82.7561400:30.2634210:240:-1.00:12] |
| 58 | 06/21/17 | 04:21:30 | 0:19 | 0:00 | 13213705600 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 59 | 06/21/17 | 04:21:30 | 0:19 | 0:00 | 13213705600 | 14073107375 | | | MO | [] | |
| 60 | 06/21/17 | 04:41:13 | 0:06 | 18:30 | 14073107375 | 13213705600 | | | MT | [NIOP:VCORR] | |
| 61 | 06/21/17 | 04:41:13 | 0:07 | 18:30 | 14073107375 01113213705600(D) | 13213705600 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [NIOR] | [27581/63153:-82.5582850:29.9484050:270:-1.00:1090; 27581/38162:-82.3761680:29.6113010:120:-1.00:27] |
| 62 | 06/21/17 | 04:59:44 | 0:00 | 37:01 | 13522620703 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CMW] | [27581/38162:-82.3761680:29.6113010:120:-1.00:2083; 27371/22563:-82.0996000:28.9023000:330:-1.00:139] |
| 63 | 06/21/17 | 04:59:44 | 0:12 | 37:01 | 13522620703 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 64 | 06/21/17 | 06:38:53 | 0:05 | 0:03 | 14073107375 | 14079137340 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 65 | 06/21/17 | 06:38:53 | 0:05 | 0:03 | 14073107375 | 14079137340 | | | MT | [NIOP:VCORR] | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|--------------|
| 66 | 06/21/17 | 15:16:15 | 0:09 | 8:10 | 14072028387 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 67 | 06/21/17 | 15:28:48 | 0:09 | 0:04 | 14073107375 | 14076681926 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 68 | 06/21/17 | 15:29:09 | 0:11 | 0:03 | 14073107375 | 14076681926 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 69 | 06/21/17 | 16:01:18 | 0:38 | 0:33 | 14073107375 | 14072801003 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181518741:709057:-81.3654210:28.7346100:0:-1.00:; 181533200:709114:-81.3537194:28.7580000:210:-1.00:] |
| 70 | 06/21/17 | 16:24:36 | 0:22 | 0:01 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179469461:701052:-81.2853100:28.7555800:0:-1.00:] |
| 71 | 06/21/17 | 16:24:39 | 0:25 | 0:02 | 17272040924 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179469461:701052:-81.2853100:28.7555800:0:-1.00:] |
| 72 | 06/21/17 | 16:24:39 | 0:25 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 73 | 06/21/17 | 16:25:06 | 0:21 | 0:00 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179469461:701052:-81.2853100:28.7555800:0:-1.00:] |
| 74 | 06/21/17 | 16:25:08 | 0:23 | 0:04 | 17272040924 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179469461:701052:-81.2853100:28.7555800:0:-1.00:] |
| 75 | 06/21/17 | 16:25:08 | 0:23 | 0:04 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 76 | 06/21/17 | 17:08:09 | 0:19 | 0:12 | 14073107375 | 14073838746 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179537424:701318:-81.3300600:28.7550800:120:-1.00:] |
| 77 | 06/21/17 | 17:08:21 | 0:06 | 2:27 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181540623:709143:-81.3305830:28.7314800:60:-1.00:; 179531791:701296:-81.3429000:28.7139000:0:-1.00:] |
| 78 | 06/21/17 | 17:13:16 | 0:04 | 1:00 | 14073107375 | 13529887176 | | | MT | [Wi-Fi:NIOP] | |
| 79 | 06/21/17 | 17:13:16 | 0:04 | 1:00 | 14073107375 | 13529887176 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179531927:701296:-81.3429020:28.7138950:240:-1.00:; 179531793:701296:-81.3429000:28.7139000:240:-1.00:] |
| 80 | 06/21/17 | 17:18:03 | 0:04 | 7:00 | 18135147314 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181533334:709114:-81.3535600:28.7585620:210:-1.00:; 179488273:701126:-81.3507800:28.7733800:240:-1.00:] |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
(with cell location)
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 41 of 98 PageID 4031

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 06/21/17 | 17:18:03 | 0:04 | 7:01 | 18135147314 01114073107375(D) | 14073107375 | | | MO | [NIOR] | |
| 82 | 06/21/17 | 17:30:03 | 0:22 | 0:00 | 14073107375 | 13212286657 | | | MT | [NIOP] | |
| 83 | 06/21/17 | 17:30:06 | 0:25 | 0:05 | 14073107375 | 13212286657 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 84 | 06/21/17 | 17:30:06 | 0:25 | 0:05 | 14073107375 13059728655(F) | 13212286657 | | | MT | [NIOP:CFNA:VM] | |
| 85 | 06/21/17 | 17:59:30 | 0:22 | 0:00 | 14072028387 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 86 | 06/21/17 | 17:59:32 | 0:24 | 0:02 | 14072028387 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 87 | 06/21/17 | 18:01:34 | 0:22 | 0:00 | 14077092324 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 88 | 06/21/17 | 18:01:37 | 0:22 | 0:02 | 14077092324 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 89 | 06/21/17 | 18:01:37 | 0:25 | 0:02 | 14077092324 | 14073107375 | | | MO | [VCORR] | |
| 90 | 06/21/17 | 18:13:20 | 0:05 | 0:57 | 14079639576 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 91 | 06/21/17 | 18:13:20 | 0:05 | 0:57 | 14079639576 | 14073107375 | | | MO | [VCORR] | |
| 92 | 06/21/17 | 18:33:28 | 0:05 | 0:31 | 13212024110 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 93 | 06/21/17 | 18:49:51 | 0:21 | 0:00 | 14073107375 | 12313601411 | | | MT | [NIOP] | |
| 94 | 06/21/17 | 18:49:52 | 0:22 | 0:05 | 14073107375 | 12313601411 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179487126:701121:-81.3800610:28.7113090:180:-1.00:; 179486992:701121:-81.3801000:28.7112760:180:-1.00:] |
| 95 | 06/21/17 | 18:49:52 | 0:22 | 0:05 | 14073107375 13174379962(F) | 12313601411 | | | MT | [NIOP:CFNA:VM] | |
| 96 | 06/21/17 | 18:56:04 | 0:10 | 3:06 | 14073107375 | 13212024110 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179466391:701040:-81.3573560:28.6973490:240:-1.00:; 181514390:709040:-81.3573560:28.6973490:0:-1.00:] |
| 97 | 06/21/17 | 18:57:05 | 0:21 | 0:00 | 14074217158 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179466389:701040:-81.3573560:28.6973490:0:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 06/21/17 | 18:57:06 | 0:22 | 0:08 | 14074217158 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179466389:701040:-81.3573560:28.6973490:0:-1.00:] |
| 99 | 06/21/17 | 18:57:07 | 0:23 | 0:08 | 14074217158 | 14073107375 | | | MO | [NIOR] | |
| 100 | 06/21/17 | 18:59:38 | 0:05 | 5:10 | 14073107375 | 14074217158 | | | MT | [NIOP] | |
| 101 | 06/21/17 | 18:59:38 | 0:08 | 5:10 | 14073107375 | 14074217158 | | | ST | [NIOP] | |
| 102 | 06/21/17 | 18:59:38 | 0:08 | 5:10 | 14073107375 | 14074217158 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181514390:709040:-81.3573560:28.6973490:0:-1.00:; 179484944:701113:-81.3494000:28.6784600:330:-1.00:] |
| 103 | 06/21/17 | 19:03:20 | 0:21 | 0:00 | 12313601411 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181527568:709092:-81.3157500:28.6962500:210:-1.00:] |
| 104 | 06/21/17 | 19:03:22 | 0:23 | 0:06 | 12313601411 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [181527568:709092:-81.3157500:28.6962500:210:-1.00:] |
| 105 | 06/21/17 | 19:03:22 | 0:23 | 0:06 | 12313601411 | 14073107375 | | | MO | [VCORR] | |
| 106 | 06/21/17 | 19:13:33 | 0:22 | 0:00 | 19546007879 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179485110:701113:-81.3493750:28.6784460:120:-1.00:] |
| 107 | 06/21/17 | 19:13:35 | 0:24 | 0:04 | 19546007879 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179485110:701113:-81.3493750:28.6784460:120:-1.00:] |
| 108 | 06/21/17 | 19:19:57 | 0:02 | 0:00 | 18007462936 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179484937:701113:-81.3494000:28.6784600:330:-1.00:] |
| 109 | 06/21/17 | 19:19:59 | 0:04 | 0:03 | 18007462936 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM ] | [179484937:701113:-81.3494000:28.6784600:330:-1.00:] |
| 110 | 06/21/17 | 19:24:23 | 0:11 | 3:21 | 14079075669 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179484937:701113:-81.3494000:28.6784600:330:-1.00:] |
| 111 | 06/21/17 | 19:24:23 | 0:11 | 3:21 | 14079075669 | 14073107375 | | | MO | [VCORR] | |
| 112 | 06/21/17 | 19:32:31 | 0:16 | 0:44 | 16789369089 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179484937:701113:-81.3494000:28.6784600:330:-1.00:] |
| 113 | 06/21/17 | 19:32:31 | 0:16 | 0:44 | 16789369089 | 14073107375 | | | MO | [VCORR] | |
| 114 | 06/21/17 | 19:42:23 | 0:10 | 10:23 | 14073107375 | 12313601411 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179484930:701113:-81.3493750:28.6784460:120:-1.00:; 179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 115 | 06/21/17 | 19:42:23 | 0:10 | 10:23 | 14073107375 | 12313601411 | | | MT | [NIOP:VCORR] | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
**(with cell location)**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 43 of 98 PageID 4033

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:17:40
Voice Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 06/21/17 | 20:04:44 | 0:19 | 0:23 | 14073107375 | 14077609157 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462549:701025:-81.3874430:28.6543870:0:-1.00:; 179462415:701025:-81.3874430:28.6543870:0:-1.00:] |
| 117 | 06/21/17 | 20:05:30 | 0:15 | 0:34 | 14073107375 | 14077092324 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462415:701025:-81.3874430:28.6543870:0:-1.00:] |
| 118 | 06/21/17 | 20:05:30 | 0:15 | 0:34 | 14073107375 | 14077092324 | | | MT | [NIOP:VCORR] | |
| 119 | 06/21/17 | 20:13:36 | 0:21 | 0:00 | 13212286657 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 120 | 06/21/17 | 20:13:38 | 0:23 | 0:08 | 13212286657 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 121 | 06/21/17 | 20:13:38 | 0:24 | 0:08 | 13212286657 | 14073107375 | | | MO | [VCORR] | |
| 122 | 06/21/17 | 20:17:12 | 0:22 | 0:00 | 14074669346 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 123 | 06/21/17 | 20:17:15 | 0:25 | 0:03 | 14074669346 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 124 | 06/21/17 | 20:17:15 | 0:25 | 0:03 | 14074669346 | 14073107375 | | | MO | [VCORR] | |
| 125 | 06/21/17 | 20:18:02 | 0:03 | 3:34 | 14073107375 | 14074669346 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 126 | 06/21/17 | 20:18:02 | 0:03 | 3:34 | 14073107375 | 14074669346 | | | MT | [NIOP] | |
| 127 | 06/21/17 | 20:34:01 | 0:01 | 0:00 | 14079137340 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27396/20251:-81.3874430:28.6543870:0:-1.00:1] |
| 128 | 06/21/17 | 20:34:02 | 0:14 | 0:00 | 14079137340 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 129 | 06/21/17 | 20:34:03 | 0:15 | 0:02 | 14079137340 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 130 | 06/21/17 | 20:34:03 | 0:15 | 0:02 | 14079137340 | 14073107375 | | | MO | [VCORR] | |
| 131 | 06/21/17 | 20:47:20 | 0:21 | 0:00 | 14075319986 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462415:701025:-81.3874430:28.6543870:0:-1.00:] |
| 132 | 06/21/17 | 20:47:21 | 0:22 | 0:04 | 14075319986 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462415:701025:-81.3874430:28.6543870:0:-1.00:] |

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 133 | 06/21/17 | 20:47:43 | 0:13 | 0:09 | 14075319986 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 134 | 06/21/17 | 21:30:45 | 0:22 | 0:00 | 14076253936 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 135 | 06/21/17 | 21:30:47 | 0:24 | 0:08 | 14076253936 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 136 | 06/21/17 | 21:37:57 | 0:22 | 0:00 | 14077609157 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 137 | 06/21/17 | 21:37:59 | 0:24 | 0:04 | 14077609157 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 138 | 06/21/17 | 21:39:40 | 0:08 | 0:27 | 14073107375 | 14076253936 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 139 | 06/21/17 | 21:40:29 | 0:16 | 10:45 | 14073107375 | 14077609157 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 140 | 06/21/17 | 22:11:49 | 0:22 | 0:01 | 13343963000 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 141 | 06/21/17 | 22:11:51 | 0:24 | 0:09 | 13343963000 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 142 | 06/21/17 | 22:41:05 | 0:21 | 0:00 | 14073107375 | 14077092324 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 143 | 06/21/17 | 22:41:05 | 0:21 | 0:00 | 14073107375 | 14077092324 | | | MT | [NIOP] | |
| 144 | 06/21/17 | 22:45:08 | 0:22 | 0:00 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 145 | 06/21/17 | 22:45:10 | 0:24 | 0:02 | 17272040924 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 146 | 06/21/17 | 22:45:10 | 0:24 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 147 | 06/21/17 | 22:47:27 | 0:09 | 0:00 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 148 | 06/21/17 | 22:47:27 | 0:09 | 0:00 | 17272040924 | 14073107375 | | | MO | [] | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:           07/16/2024
Run Time:           14:17:40
Voice Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 06/21/17 | 22:58:24 | 0:22 | 0:00 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 150 | 06/21/17 | 22:58:26 | 0:24 | 0:02 | 17272040924 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 151 | 06/21/17 | 22:58:26 | 0:24 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 152 | 06/21/17 | 23:49:18 | 0:22 | 0:00 | 14073107375 | 14077092324 | | | MT | [NIOP] | |
| 153 | 06/21/17 | 23:49:20 | 0:24 | 0:32 | 14073107375 | 14077092324 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 154 | 06/21/17 | 23:49:20 | 0:24 | 0:32 | 14073107375 13059724650(F) | 14077092324 | | | MT | [NIOP:CFNA:VM] | |
| 155 | 06/21/17 | 23:51:58 | 0:21 | 0:00 | 14074515718 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 156 | 06/21/17 | 23:52:00 | 0:23 | 0:09 | 14074515718 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 157 | 06/21/17 | 23:52:00 | 0:24 | 0:09 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 158 | 06/21/17 | 23:55:17 | 0:22 | 0:00 | 13212773460 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 159 | 06/21/17 | 23:55:18 | 0:23 | 0:05 | 13212773460 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 160 | 06/21/17 | 23:55:18 | 0:23 | 0:05 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 161 | 06/22/17 | 00:21:34 | 0:34 | 0:37 | 14073107375 | 19417732112 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 162 | 06/22/17 | 00:35:37 | 0:03 | 1:12 | 14073107375 | 14079639576 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 163 | 06/22/17 | 00:35:37 | 0:03 | 1:12 | 14073107375 | 14079639576 | | | MT | [NIOP:VCORR] | |
| 164 | 06/22/17 | 00:38:01 | 0:21 | 0:00 | 14073107375 | 17272040924 | | | MT | [NIOP] | |
| 165 | 06/22/17 | 00:38:03 | 0:23 | 0:58 | 14073107375 | 17272040924 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [CMH] | [179506839:701198:-81.3707611:28.6667389:240:-1.00:] |
| 166 | 06/22/17 | 00:38:03 | 0:23 | 0:58 | 14073107375 16787619360(F) | 17272040924 | | | MT | [NIOP:CFNA:VM] | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
(with cell location)
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 46 of 98 PageID 4036

3805788.001
07/16/2024

**AT&T**

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:            07/16/2024
Run Time:            14:17:40
Voice Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 06/22/17 | 00:38:09 | 0:02 | 14:32 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179506839:701198:-81.3707611:28.6667389:240:-1.00;181623049:709465:-81.3623600:28.7973400:120:-1.00:] |
| 168 | 06/22/17 | 00:38:09 | 0:02 | 14:32 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 169 | 06/22/17 | 02:26:30 | 0:04 | 0:36 | 14073107375 | 14079075669 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181623042:709465:-81.3623600:28.7973400:120:-1.00;179488257:701126:-81.3508170:28.7734140:0:-1.00:] |
| 170 | 06/22/17 | 02:26:30 | 0:04 | 0:36 | 14073107375 | 14079075669 | | | MT | [NIOP:VCORR] | |
| 171 | 06/22/17 | 02:39:54 | 0:10 | 0:30 | 14073107375 | 13343963000 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181518741:709057:-81.3654210:28.7346100:0:-1.00:] |
| 172 | 06/22/17 | 02:51:33 | 0:22 | 0:00 | 14073107375 | 14079639576 | | | MT | [NIOP] | |
| 173 | 06/22/17 | 02:51:34 | 0:23 | 0:16 | 14073107375 | 14079639576 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179517079:701238:-81.3429111:28.7954694:240:-1.00;181623056:709465:-81.3623600:28.7973400:120:-1.00:] |
| 174 | 06/22/17 | 02:51:34 | 0:23 | 0:16 | 14073107375 14072427686(F) | 14079639576 | | | MT | [NIOP:CFNA:VM] | |
| 175 | 06/22/17 | 02:52:48 | 0:03 | 7:20 | 14073107375 | 18504454599 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181623049:709465:-81.3623600:28.7973400:120:-1.00;179626250:701665:-81.3623600:28.7973400:240:-1.00:] |
| 176 | 06/22/17 | 02:52:48 | 0:03 | 7:20 | 14073107375 | 18504454599 | | | MT | [Wi-Fi:NIOP] | |
| 177 | 06/22/17 | 03:37:04 | 0:00 | 0:00 | 14073107375 | 32308 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 178 | 06/22/17 | 13:24:14 | 0:21 | 0:00 | 14079639576 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 179 | 06/22/17 | 13:24:16 | 0:23 | 0:03 | 14079639576 13059726655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 180 | 06/22/17 | 13:24:16 | 0:23 | 0:03 | 14079639576 | 14073107375 | | | MO | [VCORR] | |
| 181 | 06/22/17 | 13:54:30 | 0:21 | 0:00 | 18137288878 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 182 | 06/22/17 | 13:54:32 | 0:23 | 0:07 | 18137288878 13059726655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 183 | 06/22/17 | 13:54:32 | 0:23 | 0:07 | 18137288878 | 14073107375 | | | MO | [VCORR] | |
| 184 | 06/22/17 | 14:24:02 | 0:22 | 0:00 | 14073107375 | 14079639576 | | | MT | [NIOP] | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       07/16/2024
Run Time:       14:17:40
Voice Usage For:  (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 06/22/17 | 14:24:03 | 0:23 | 0:29 | 14073107375 | 14079639576 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 186 | 06/22/17 | 14:24:03 | 0:23 | 0:29 | 14073107375 14072427686(F) | 14079639576 | | | MT | [NIOP:CFNA:VM] | |
| 187 | 06/22/17 | 14:31:33 | 0:09 | 0:39 | 16023307775 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 188 | 06/22/17 | 14:31:33 | 0:09 | 0:39 | 16023307775 | 14073107375 | | | MO | [VCORR] | |
| 189 | 06/22/17 | 14:32:45 | 0:10 | 3:26 | 14073107375 | 19547343799 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 190 | 06/22/17 | 14:47:08 | 0:21 | 0:00 | 14073409369 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 191 | 06/22/17 | 14:47:10 | 0:23 | 0:09 | 14073409369 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 192 | 06/22/17 | 14:57:20 | 0:05 | 9:58 | 14079639576 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 193 | 06/22/17 | 14:57:20 | 0:05 | 9:58 | 14079639576 | 14073107375 | | | MO | [VCORR] | |
| 194 | 06/22/17 | 15:19:32 | 0:08 | 0:00 | 18007462936 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 195 | 06/22/17 | 15:19:34 | 0:10 | 0:03 | 18007462936 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 196 | 06/22/17 | 15:39:34 | 0:14 | 7:51 | 14073107375 | 14073409369 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 197 | 06/22/17 | 16:19:50 | 0:10 | 1:00 | 14073107375 | 14072460200 | | | ST | [NIOP] | |
| 198 | 06/22/17 | 16:19:50 | 0:06 | 1:01 | 14073107375 | 14072460200 | | | MT | [NIOP] | |
| 199 | 06/22/17 | 16:19:51 | 0:15 | 1:01 | 14073107375 | 15613061843 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 200 | 06/22/17 | 16:22:23 | 0:12 | 5:10 | 14073107375 | 14072767248 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179488273:701126:-81.3507800:28.7733800:240:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

**AT&T**

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:17:40 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 06/22/17 | 16:38:02 | 0:15 | 0:31 | 13212024110 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181518607:709057:-81.3654210:28.7346100:0:-1.00:] |
| 202 | 06/22/17 | 17:26:32 | 0:21 | 0:00 | 17272040924 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181533193:709114:-81.3537194:28.7580000:210:-1.00:] |
| 203 | 06/22/17 | 17:26:34 | 0:23 | 0:02 | 17272040924 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [181533193:709114:-81.3537194:28.7580000:210:-1.00:] |
| 204 | 06/22/17 | 17:26:34 | 0:24 | 0:02 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 205 | 06/22/17 | 17:47:33 | 0:04 | 1:29 | 14072801003 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179571727:701452:-81.3961900:28.5501800:0:-1.00:] |
| 206 | 06/22/17 | 17:51:58 | 0:04 | 3:29 | 14073107375 | 17272040924 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181592758:709346:-81.4088300:28.5753600:120:-1.00:; 179516689:701237:-81.3691700:28.5897200:240:-1.00:] |
| 207 | 06/22/17 | 17:51:58 | 0:04 | 3:29 | 14073107375 | 17272040924 | | | MT | [NIOP:CMH:VCORR] | |
| 208 | 06/22/17 | 17:55:38 | 0:02 | 3:52 | 14073107375 | 14074881225 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179516689:701237:-81.3691700:28.5897200:240:-1.00:; 181609745:709413:-81.3746030:28.5780240:240:-1.00:] |
| 209 | 06/22/17 | 18:02:58 | 0:13 | 0:06 | 14073107375 | 14074515718 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179490314:701134:-81.3838900:28.5941700:240:-1.00:; 179516689:701237:-81.3691700:28.5897200:240:-1.00:] |
| 210 | 06/22/17 | 18:02:58 | 0:13 | 0:06 | 14073107375 | 14074515718 | | | MT | [NIOP:VCORR] | |
| 211 | 06/22/17 | 18:20:03 | 0:22 | 0:00 | 13053052110 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179516687:701237:-81.3691700:28.5897200:0:-1.00:] |
| 212 | 06/22/17 | 18:20:05 | 0:24 | 0:02 | 13053052110 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179516687:701237:-81.3691700:28.5897200:0:-1.00:] |
| 213 | 06/22/17 | 18:20:05 | 0:24 | 0:02 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 214 | 06/22/17 | 18:57:47 | 0:03 | 0:00 | 18175242446 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179488273:701126:-81.3507800:28.7733800:240:-1.00:] |
| 215 | 06/22/17 | 18:57:49 | 0:05 | 0:08 | 18175242446 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM] | [179488273:701126:-81.3507800:28.7733800:240:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 13

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

Run Date:             07/16/2024
Run Time:             14:17:40
Voice Usage For:      (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|------------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|---------------|
| 216 | 06/22/17 | 19:39:01 | 0:00 | 0:00 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 217 | 06/22/17 | 19:39:03 | 0:02 | 0:02 | 18504916700 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFB:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 218 | 06/22/17 | 19:39:04 | 0:08 | 30:25 | 18509809121 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CMH] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 219 | 06/22/17 | 20:08:14 | 0:07 | 6:44 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 220 | 06/22/17 | 20:19:55 | 0:12 | 4:36 | 14073107375 | 14073140477 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 221 | 06/22/17 | 20:19:55 | 0:08 | 4:36 | 14073107375 | 14073140477 | | | MT | [NIOP] | |
| 222 | 06/22/17 | 20:25:55 | 0:29 | 0:57 | 14073107375 | 13212793398 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 223 | 06/22/17 | 20:46:38 | 0:02 | 0:00 | 14073107375 | 14074748234 | | | MT | [NIOP] | |
| 224 | 06/22/17 | 20:46:38 | 0:02 | 0:00 | 14073107375 | 14074748234 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 225 | 06/22/17 | 20:47:07 | 0:20 | 2:26 | 14073107375 | 14074748234 | | | MT | [NIOP:VCORR] | |
| 226 | 06/22/17 | 20:47:07 | 0:20 | 2:26 | 14073107375 | 14074748234 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 227 | 06/22/17 | 20:49:33 | 0:10 | 1:31 | 18504916700 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181533200:709114:-81.3537194:28.7580000:210:-1.00:; 179470609:701057:-81.3655600:28.7344400:240:-1.00:] |
| 228 | 06/22/17 | 20:51:25 | 0:11 | 1:08 | 14073107375 | 16023307775 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179470609:701057:-81.3655600:28.7344400:240:-1.00:; 179486991:701121:-81.3801000:28.7112760:60:-1.00:] |
| 229 | 06/22/17 | 20:51:25 | 0:11 | 1:08 | 14073107375 | 16023307775 | | | MT | [Wi-Fi:NIOP] | |
| 230 | 06/22/17 | 22:00:01 | 0:20 | 0:00 | 13212286657 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 231 | 06/22/17 | 22:00:03 | 0:22 | 0:06 | 13212286657 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:] |
| 232 | 06/22/17 | 22:00:03 | 0:23 | 0:06 | 13212286657 | 14073107375 | | | MO | [VCORR] | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 50 of 98 PageID 4040
(with cell location)

3805788.001
07/16/2024

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date:        07/16/2024
Run Time:        14:17:40
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 06/22/17 | 22:37:15 | 0:09 | 0:54 | 13212741069 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 234 | 06/22/17 | 22:38:58 | 0:32 | 0:02 | 14073107375 | 14076681926 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 235 | 06/22/17 | 22:39:18 | 0:02 | 0:27 | 14073107375 | 13212741069 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 236 | 06/22/17 | 22:39:59 | 0:05 | 0:16 | 14076681926 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 237 | 06/22/17 | 22:49:55 | 0:21 | 0:00 | 13213705600 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 238 | 06/22/17 | 22:49:57 | 0:23 | 0:03 | 13213705600 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179462581:701025:-81.3875000:28.6538900:0:-1.00:] |
| 239 | 06/22/17 | 22:49:57 | 0:23 | 0:03 | 13213705600 | 14073107375 | | | MO | [VCORR] | |
| 240 | 06/22/17 | 23:12:46 | 0:23 | 0:00 | 14073107375 | 14079639576 | | | MT | [NIOP] | |
| 241 | 06/22/17 | 23:12:47 | 0:24 | 0:12 | 14073107375 | 14079639576 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179462401:701025:-81.3875000:28.6538900:0:-1.00:; 179462408:701025:-81.3874430:28.6543870:0:-1.00:] |
| 242 | 06/22/17 | 23:12:47 | 0:24 | 0:12 | 14073107375 14072427686(F) | 14079639576 | | | MT | [NIOP:CFNA:VM] | |
| 243 | 06/22/17 | 23:44:01 | 0:04 | 0:16 | 14079639576 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [181623190:709465:-81.3623600:28.7973400:120:-1.00:] |
| 244 | 06/22/17 | 23:44:01 | 0:04 | 0:16 | 14079639576 | 14073107375 | | | MO | [VCORR] | |
| 245 | 06/22/17 | 23:45:08 | 0:22 | 0:00 | 18175242446 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181623222:709465:-81.3623600:28.7973400:120:-1.00:] |
| 246 | 06/22/17 | 23:45:10 | 0:24 | 0:09 | 18175242446 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [181623222:709465:-81.3623600:28.7973400:120:-1.00:] |
| 247 | 06/23/17 | 00:30:08 | 0:23 | 0:01 | 14072801003 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181623042:709465:-81.3623600:28.7973400:120:-1.00:] |
| 248 | 06/23/17 | 00:30:11 | 0:26 | 0:02 | 14072801003 13059728655(F) | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [181623042:709465:-81.3623600:28.7973400:120:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 15

**MOBILITY**
**(with cell location)**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 51 of 98 PageID 4041

3805788.001
07/16/2024

AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**AT&T**

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:17:40 |
| Voice Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 06/23/17 | 00:30:35 | 0:04 | 0:03 | 14073107375 | 14072801003 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181623042:709465:-81.3623600:28.7973400:120:-1.00:] |
| 250 | 06/23/17 | 00:30:46 | 0:05 | 0:02 | 14073107375 | 14072801003 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181623042:709465:-81.3623600:28.7973400:120:-1.00:; 181623056:709465:-81.3623600:28.7973400:120:-1.00:] |

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:17:41 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/20/17 | 14:20:24 | | 14073107375 | | 310410851518526 | SMST | | | |
| 2 | 06/20/17 | 14:21:00 | | 14073107375 | | 310410851518526 | SMST | | | |
| 3 | 06/20/17 | 14:22:24 | | 14073107375 | | 310410851518526 | SMST | | | |
| 4 | 06/20/17 | 14:23:49 | | 14073107375 | | 310410851518526 | SMST | | | |
| 5 | 06/20/17 | 14:25:14 | | 14073107375 | | 310410851518526 | SMST | | | |
| 6 | 06/20/17 | 14:27:38 | | 14073107375 | | 310410851518526 | SMST | | | |
| 7 | 06/20/17 | 14:30:02 | | 14073107375 | | 310410851518526 | SMST | | | |
| 8 | 06/20/17 | 14:32:28 | | 14073107375 | | 310410851518526 | SMST | | | |
| 9 | 06/20/17 | 14:37:52 | | 14073107375 | | 310410851518526 | SMST | | | |
| 10 | 06/20/17 | 14:42:51 | 02 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 11 | 06/20/17 | 16:14:39 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 12 | 06/20/17 | 16:14:39 | 14073107375 | 14074515718 | | | SMST | | | |
| 13 | 06/20/17 | 16:16:44 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 14 | 06/20/17 | 16:16:44 | 14073107375 | 14074515718 | | | SMST | | | |
| 15 | 06/20/17 | 16:44:12 | 14072307337 | 14073107375 | | | SMSO | Image | | |
| 16 | 06/20/17 | 16:44:12 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 17 | 06/20/17 | 16:44:13 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 18 | 06/20/17 | 16:44:13 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 19 | 06/20/17 | 17:20:17 | 02 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 20 | 06/20/17 | 17:20:18 | 02 | 14073107375 | 3532930708657912 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [020756241:81079:-83.1947000:35.0409400:250:-1.00] |
| 21 | 06/20/17 | 23:29:42 | 14079630291 | 14073107375 | | | SMSO | | | |
| 22 | 06/20/17 | 23:29:42 | 14079630291 | 14073107375 | | | SMSO | | | |
| 23 | 06/20/17 | 23:29:42 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [187159825:731093:-83.4351100:34.5764660:242:-1.00 |
| 24 | 06/20/17 | 23:30:01 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 25 | 06/20/17 | 23:30:01 | 14073107375 | 14079630291 | | | SMST | | | |
| 26 | 06/20/17 | 23:30:02 | 14073107375 | 14079630291 | | | SMST | | | |
| 27 | 06/20/17 | 23:30:34 | 14079630291 | 14073107375 | | | SMSO | | | |
| 28 | 06/20/17 | 23:30:34 | 14079630291 | 14073107375 | | | SMSO | | | |
| 29 | 06/20/17 | 23:30:34 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 30 | 06/20/17 | 23:30:45 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 31 | 06/20/17 | 23:30:46 | 14073107375 | 14079630291 | | | SMST | | | |
| 32 | 06/20/17 | 23:30:46 | 14073107375 | 14079630291 | | | SMST | | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:17:41 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 06/20/17 | 23:30:54 | 59863 | 14073107375 | | 310410851518526 | SMST | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 34 | 06/20/17 | 23:31:04 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 35 | 06/20/17 | 23:31:04 | 14073107375 | 14079630291 | | | SMST | | | |
| 36 | 06/20/17 | 23:31:06 | 14073107375 | 14079630291 | | | SMST | | | |
| 37 | 06/20/17 | 23:31:06 | 14079630291 | 14073107375 | | | SMSO | | | |
| 38 | 06/20/17 | 23:31:06 | 14079630291 | 14073107375 | | | SMSO | | | |
| 39 | 06/20/17 | 23:31:06 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [187190288:731212:-83.5097610:34.5867520:122:-1.00 |
| 40 | 06/20/17 | 23:31:24 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [188498448:736322:-83.5643590:34.5583810:122:-1.00 |
| 41 | 06/20/17 | 23:31:24 | 14073107375 | 14079630291 | | | SMST | | | |
| 42 | 06/20/17 | 23:31:25 | 14073107375 | 14079630291 | | | SMST | | | |
| 43 | 06/20/17 | 23:33:57 | 14079630291 | 14073107375 | | | SMSO | | | |
| 44 | 06/20/17 | 23:33:57 | 14079630291 | 14073107375 | | | SMSO | | | |
| 45 | 06/20/17 | 23:33:57 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [187189519:731209:-83.5276600:34.5144100:2:-1.00] |
| 46 | 06/20/17 | 23:34:09 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187189519:731209:-83.5276600:34.5144100:2:-1.00] |
| 47 | 06/20/17 | 23:34:09 | 14073107375 | 14079630291 | | | SMST | | | |
| 48 | 06/20/17 | 23:34:10 | 14073107375 | 14079630291 | | | SMST | | | |
| 49 | 06/20/17 | 23:34:18 | 14079630291 | 14073107375 | | | SMSO | | | |
| 50 | 06/20/17 | 23:34:18 | 14079630291 | 14073107375 | | | SMSO | | | |
| 51 | 06/20/17 | 23:34:18 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [04529/12091:-83.5276390:34.5143890:2:-1.00] |
| 52 | 06/20/17 | 23:34:24 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187189519:731209:-83.5276600:34.5144100:2:-1.00] |
| 53 | 06/20/17 | 23:34:24 | 14073107375 | 14079630291 | | | SMST | | | |
| 54 | 06/20/17 | 23:34:26 | 14073107375 | 14079630291 | | | SMST | | | |
| 55 | 06/20/17 | 23:34:45 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | |
| 56 | 06/20/17 | 23:34:45 | 14073107375 | 14079630291 | | | SMST | | | |
| 57 | 06/20/17 | 23:34:45 | 14073107375 | 14079630291 | | | SMST | | | |
| 58 | 06/20/17 | 23:35:17 | 14073107375 | 14073107375 | | | SMSO | | | |
| 59 | 06/20/17 | 23:35:17 | 14079630291 | 14073107375 | | | SMSO | | | |
| 60 | 06/20/17 | 23:35:17 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | |
| 61 | 06/20/17 | 23:35:41 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | |
| 62 | 06/20/17 | 23:35:43 | 14073107375 | 14079630291 | | | SMST | | | |
| 63 | 06/20/17 | 23:35:44 | 14073107375 | 14079630291 | | | SMST | | | |
| 64 | 06/20/17 | 23:37:00 | 14079630291 | 14073107375 | | | SMSO | | | |
| 65 | 06/20/17 | 23:37:01 | 14079630291 | 14073107375 | | | SMSO | | | |
| 66 | 06/20/17 | 23:37:01 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | |
| 67 | 06/20/17 | 23:37:12 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | |
| 68 | 06/20/17 | 23:37:13 | 14073107375 | 14079630291 | | | SMST | | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 2**

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 54 of 98 PageID 4044
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:17:41 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|----------|---------|---------------|
| 69 | 06/20/17 | 23:37:13 | 14073107375 | 14079630291 | | | SMST | | | |
| 70 | 06/20/17 | 23:38:48 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187182607:731182:-83.6464610:34.4180380:2:-1.00] |
| 71 | 06/20/17 | 23:38:48 | 14073107375 | 14079630291 | | | SMST | | | |
| 72 | 06/20/17 | 23:38:50 | 14073107375 | 14079630291 | | | SMST | | | |
| 73 | 06/20/17 | 23:44:05 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187257871:731476:-83.7271450:34.3739130:30:-1.00] |
| 74 | 06/20/17 | 23:44:06 | 14073107375 | 14079630291 | | | SMST | | | |
| 75 | 06/20/17 | 23:44:07 | 14073107375 | 14079630291 | | | SMST | | | |
| 76 | 06/20/17 | 23:44:40 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [187182609:731182:-83.6464610:34.4180380:242:-1.00 |
| 77 | 06/20/17 | 23:44:40 | 14073107375 | 14079630291 | | | SMST | | | |
| 78 | 06/20/17 | 23:44:42 | 14073107375 | 14079630291 | | | SMST | | | |
| 79 | 06/20/17 | 23:44:58 | 14079630291 | 14073107375 | | | SMSO | | | |
| 80 | 06/20/17 | 23:44:58 | 14079630291 | 14073107375 | | | SMSO | | | |
| 81 | 06/20/17 | 23:44:58 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [187257871:731476:-83.7271450:34.3739130:30:-1.00] |
| 82 | 06/21/17 | 15:35:13 | 14073107375 | 14076681926 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 83 | 06/21/17 | 15:35:13 | 14073107375 | 14076681926 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 84 | 06/21/17 | 16:01:55 | 52894 | 14073107375 | | 310410851518526 | SMST | | | [181533334:709114:-81.3535600:28.7585620:210:-1.00 |
| 85 | 06/21/17 | 17:14:51 | 14076254510 | 14073107375 | | | SMSO | | | |
| 86 | 06/21/17 | 17:14:51 | 14076254510 | 14073107375 | | | SMSO | | | |
| 87 | 06/21/17 | 17:14:51 | 14076254510 | 14073107375 | | 310410851518526 | SMST | | | [179470608:701057:-81.3655600:28.7344400:120:-1.00 |
| 88 | 06/21/17 | 17:14:52 | 14076254510 | 14073107375 | | 310410851518526 | SMST | | | [179470608:701057:-81.3655600:28.7344400:120:-1.00 |
| 89 | 06/21/17 | 17:15:08 | 14073107375 | 14076254510 | | 310410851518526 | SMSO | | | [179470608:701057:-81.3655600:28.7344400:120:-1.00 |
| 90 | 06/21/17 | 17:15:08 | 14073107375 | 14076254510 | | | SMST | | | |
| 91 | 06/21/17 | 17:17:48 | 14073107375 | 14076254510 | | 310410851518526 | SMSO | | | [181533334:709114:-81.3535600:28.7585620:210:-1.00 |
| 92 | 06/21/17 | 17:17:48 | 14073107375 | 14076254510 | | | SMST | | | |
| 93 | 06/21/17 | 17:45:47 | 19253018124 | 14073107375 | | | SMSO | Image,Text | | |
| 94 | 06/21/17 | 17:45:47 | 19253018124 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 95 | 06/21/17 | 17:45:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 96 | 06/21/17 | 17:45:48 | 1111301000 | 14073107375 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 97 | 06/21/17 | 17:53:53 | 14072307337 | 14073107375 | | | SMSO | | | |
| 98 | 06/21/17 | 17:53:53 | 14072307337 | 14073107375 | | | SMSO | | | |
| 99 | 06/21/17 | 17:53:53 | 14072307337 | 14073107375 | | | SMSO | | | |
| 100 | 06/21/17 | 17:53:53 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 101 | 06/21/17 | 17:53:54 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 102 | 06/21/17 | 20:01:48 | 14073107375 | 14076202975 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 103 | 06/21/17 | 20:02:24 | 14076202975 | 14073107375 | | 310410851518526 | SMST | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 104 | 06/21/17 | 20:02:49 | 14073107375 | 14076202975 | | 310410851518526 | SMSO | | | [179506839:701198:-81.3707611:28.6667389:240:-1.00 |

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:17:41
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 06/21/17 | 20:03:10 | 14076202975 | 14073107375 | | 310410851518526 | SMST | | | [179506839:701198:-81.3707611:28.6667389:240:-1.00] |
| 106 | 06/21/17 | 20:03:57 | 14073107375 | 14076202975 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 107 | 06/21/17 | 20:05:57 | 14076202975 | 14073107375 | | 310410851518526 | SMST | | | [179462415:701025:-81.3874430:28.6543870:0:-1.00] |
| 108 | 06/21/17 | 20:05:57 | 14076202975 | 14073107375 | | 310410851518526 | SMST | | | [179462415:701025:-81.3874430:28.6543870:0:-1.00] |
| 109 | 06/21/17 | 20:06:34 | 14073107375 | 14076202975 | | 310410851518526 | SMSO | | | [179462408:701025:-81.3874430:28.6543870:0:-1.00] |
| 110 | 06/21/17 | 20:26:49 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 111 | 06/21/17 | 20:26:57 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 112 | 06/21/17 | 20:32:38 | 17277442100 | 14073107375 | | | SMSO | Text | | |
| 113 | 06/21/17 | 20:32:38 | 17277442100 | 14073107375 | | 310410851518526 | SMSO | Text | | |
| 114 | 06/21/17 | 20:32:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 115 | 06/21/17 | 20:32:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 116 | 06/21/17 | 20:36:53 | 14073107375 | 17274220296 | | 310410851518526 | SMSO | Text | | |
| 117 | 06/21/17 | 20:36:53 | 14073107375 | 17274220296 | | | SMST | Text | | |
| 118 | 06/21/17 | 20:36:53 | 14073107375 | 17277442100 | | 310410851518526 | SMSO | Text | | |
| 119 | 06/21/17 | 20:36:53 | 14073107375 | 17277442100 | | | SMST | Text | | |
| 120 | 06/21/17 | 20:37:48 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 121 | 06/21/17 | 20:38:36 | 14073107375 | 17274220296 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 122 | 06/21/17 | 20:39:23 | 14073107375 | 17274220296 | | 310410851518526 | SMSO | Text | | |
| 123 | 06/21/17 | 20:39:23 | 14073107375 | 17274220296 | | | SMST | Text | | |
| 124 | 06/21/17 | 20:39:23 | 14073107375 | 17277442100 | | 310410851518526 | SMSO | Text | | |
| 125 | 06/21/17 | 20:39:23 | 14073107375 | 17277442100 | | | SMST | Text | | |
| 126 | 06/21/17 | 20:39:27 | 14073107375 | 17274220296 | | 310410851518526 | SMSO | Text | | |
| 127 | 06/21/17 | 20:39:27 | 14073107375 | 17274220296 | | | SMST | Text | | |
| 128 | 06/21/17 | 20:39:27 | 14073107375 | 17277442100 | | 310410851518526 | SMSO | Text | | |
| 129 | 06/21/17 | 20:39:27 | 14073107375 | 17277442100 | | | SMST | Text | | |
| 130 | 06/21/17 | 20:39:34 | 14073107375 | 17274220296 | | 310410851518526 | SMSO | Text | | |
| 131 | 06/21/17 | 20:39:34 | 14073107375 | 17274220296 | | | SMST | Text | | |
| 132 | 06/21/17 | 20:39:34 | 14073107375 | 17277442100 | | 310410851518526 | SMSO | Text | | |
| 133 | 06/21/17 | 20:39:34 | 14073107375 | 17277442100 | | | SMST | Text | | |
| 134 | 06/21/17 | 20:44:04 | 17274220296 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 135 | 06/21/17 | 21:00:56 | 14073107375 | 14074217158 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 136 | 06/21/17 | 21:00:56 | 14073107375 | 14074217158 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 137 | 06/21/17 | 21:00:56 | 14073107375 | 14074217158 | | | SMST | | | |
| 138 | 06/21/17 | 21:00:56 | 14073107375 | 14074217158 | | | SMST | | | |
| 139 | 06/21/17 | 21:23:00 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 140 | 06/21/17 | 21:23:00 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:17:41
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 141 | 06/21/17 | 21:23:00 | 17277442100 | 14073107375 | | | SMSO | Text | | |
| 142 | 06/21/17 | 21:23:00 | 17277442100 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 143 | 06/21/17 | 22:15:33 | 14073107375 | 14074217158 | | | SMST | | | |
| 144 | 06/21/17 | 22:15:34 | 14073107375 | 14074217158 | | | SMST | | | |
| 145 | 06/21/17 | 22:15:35 | 14073107375 | 14074217158 | | | SMST | | | |
| 146 | 06/21/17 | 22:15:36 | 14073107375 | 14074217158 | | | SMST | | | |
| 147 | 06/21/17 | 22:58:47 | 14072307337 | 14073107375 | | | SMSO | | | |
| 148 | 06/21/17 | 22:58:48 | 14072307337 | 14073107375 | | | SMSO | | | |
| 149 | 06/21/17 | 22:58:48 | 14072307337 | 14073107375 | | | SMSO | | | |
| 150 | 06/21/17 | 22:58:48 | 14072307337 | 14073107375 | | | SMSO | | | |
| 151 | 06/21/17 | 22:58:48 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 152 | 06/21/17 | 22:58:48 | 14073107375 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 153 | 06/21/17 | 23:03:11 | 14073409369 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 154 | 06/21/17 | 23:07:57 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 155 | 06/21/17 | 23:24:29 | 14073409369 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 156 | 06/21/17 | 23:41:36 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 157 | 06/21/17 | 23:41:37 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 158 | 06/21/17 | 23:59:11 | 14074515718 | 14073107375 | | | SMSO | | | |
| 159 | 06/21/17 | 23:59:11 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 160 | 06/22/17 | 00:00:01 | 14073409369 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 161 | 06/22/17 | 00:15:58 | 14074515718 | 14073107375 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 162 | 06/22/17 | 00:15:58 | 14073107375 | 14074515718 | | | SMST | | | |
| 163 | 06/22/17 | 00:16:24 | 14074515718 | 14073107375 | | | SMSO | | | |
| 164 | 06/22/17 | 00:16:24 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 165 | 06/22/17 | 00:16:44 | 14073107375 | 14074515718 | | 310410851518526 | SMST | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 166 | 06/22/17 | 00:16:45 | 14073107375 | 14074515718 | | | SMST | | | |
| 167 | 06/22/17 | 00:17:14 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 168 | 06/22/17 | 00:17:55 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 169 | 06/22/17 | 00:17:55 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 170 | 06/22/17 | 00:18:46 | 14074515718 | 14073107375 | | | SMSO | | | |
| 171 | 06/22/17 | 00:18:46 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 172 | 06/22/17 | 00:20:29 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 173 | 06/22/17 | 00:20:29 | 14073107375 | 14074515718 | | | SMST | | | |
| 174 | 06/22/17 | 00:28:28 | 14073107375 | 14074515718 | | | SMST | | | |
| 175 | 06/22/17 | 00:30:39 | 14074515718 | 14073107375 | | | SMSO | | | |
| 176 | 06/22/17 | 00:30:39 | 14074515718 | 14073107375 | | | SMSO | | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | 07/16/2024 | | | | | | | | | |
| Run Time: | 14:17:41 | | | | | | | | | |
| SMS Usage For: | (407)310-7375 | | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 06/22/17 | 00:30:40 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 178 | 06/22/17 | 00:30:40 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 179 | 06/22/17 | 00:30:50 | 14074515718 | 14074515718 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 180 | 06/22/17 | 00:30:51 | 14073107375 | 14074515718 | | | SMST | | | |
| 181 | 06/22/17 | 00:35:05 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 182 | 06/22/17 | 00:35:05 | 14073107375 | 14074515718 | | | SMST | | | |
| 183 | 06/22/17 | 00:36:30 | 14074515718 | 14073107375 | | | SMSO | | | |
| 184 | 06/22/17 | 00:36:30 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 185 | 06/22/17 | 00:36:42 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 186 | 06/22/17 | 00:36:43 | 14073107375 | 14074515718 | | | SMST | | | |
| 187 | 06/22/17 | 00:38:46 | 14074515718 | 14073107375 | | | SMSO | | | |
| 188 | 06/22/17 | 00:38:46 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179462549:701025:-81.3874430:28.6543870:0:-1.00] |
| 189 | 06/22/17 | 00:53:03 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [181623049:709465:-81.3623600:28.7973400:120:-1.00] |
| 190 | 06/22/17 | 00:53:03 | 14073107375 | 14074515718 | | | SMST | | | |
| 191 | 06/22/17 | 00:53:17 | 14073107375 | 14074515718 | | | SMSO | | | |
| 192 | 06/22/17 | 00:54:55 | 14074515718 | 14073107375 | | | SMSO | | | |
| 193 | 06/22/17 | 00:54:56 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00] |
| 194 | 06/22/17 | 01:41:48 | 14073107375 | 14072744568 | | 310410851518526 | SMSO | | | [181623042:709465:-81.3623600:28.7973400:120:-1.00] |
| 195 | 06/22/17 | 01:44:29 | 14072744568 | 14073107375 | | 310410851518526 | SMST | | | [181623042:709465:-81.3623600:28.7973400:120:-1.00] |
| 196 | 06/22/17 | 12:19:42 | 14073409369 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 197 | 06/22/17 | 12:40:11 | 14079630291 | 14073107375 | | | SMSO | | | |
| 198 | 06/22/17 | 12:40:11 | 14079630291 | 14073107375 | | | SMSO | | | |
| 199 | 06/22/17 | 12:40:11 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 200 | 06/22/17 | 13:38:06 | 14073107375 | 14079630291 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 201 | 06/22/17 | 13:38:07 | 14073107375 | 14079630291 | | | SMST | | | |
| 202 | 06/22/17 | 13:38:07 | 14073107375 | 14079630291 | | | SMST | | | |
| 203 | 06/22/17 | 13:38:42 | 14079630291 | 14073107375 | | | SMSO | | | |
| 204 | 06/22/17 | 13:38:42 | 14079630291 | 14073107375 | | | SMSO | | | |
| 205 | 06/22/17 | 13:38:42 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 206 | 06/22/17 | 13:41:29 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 207 | 06/22/17 | 13:41:30 | 14073107375 | 14079630291 | | | SMST | | | |
| 208 | 06/22/17 | 13:41:30 | 14073107375 | 14079630291 | | | SMST | | | |
| 209 | 06/22/17 | 13:41:45 | 14079630291 | 14073107375 | | | SMSO | | | |
| 210 | 06/22/17 | 13:41:45 | 14079630291 | 14073107375 | | | SMSO | | | |
| 211 | 06/22/17 | 13:41:45 | 14079630291 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 212 | 06/22/17 | 13:41:52 | 14073107375 | 14079630291 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 58 of 98 PageID 4048
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 06/20/2017 12:00:00am to 06/22/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:17:41 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 06/22/17 | 13:41:52 | 14073107375 | 14079630291 | | | SMST | | | |
| 214 | 06/22/17 | 13:41:53 | 14073107375 | 14079630291 | | | SMST | | | |
| 215 | 06/22/17 | 14:19:53 | 14102020306 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 216 | 06/22/17 | 14:48:02 | 14073107375 | 14073409369 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 217 | 06/22/17 | 14:48:20 | 14073409369 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 218 | 06/22/17 | 16:40:49 | 14073107375 | 14073107375 | | | SMSO | | | |
| 219 | 06/22/17 | 16:40:49 | 14072307337 | 14073107375 | | | SMSO | | | |
| 220 | 06/22/17 | 16:40:49 | 14072307337 | 14073107375 | | | SMSO | | | |
| 221 | 06/22/17 | 16:40:49 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [181518741:709057:-81.3654210:28.7346100:0:-1.00] |
| 222 | 06/22/17 | 16:40:51 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [181518741:709057:-81.3654210:28.7346100:0:-1.00] |
| 223 | 06/22/17 | 21:59:21 | 13212286657 | 14073107375 | | | SMSO | | | |
| 224 | 06/22/17 | 21:59:21 | 13212286657 | 14073107375 | | 310410851518526 | SMST | | | [179462401:701025:-81.3875000:28.6538900:0:-1.00] |
| 225 | 06/22/17 | 22:24:38 | 14073107375 | 13212286657 | | 310410851518526 | SMSO | | | [179462581:701025:-81.3875000:28.6538900:0:-1.00] |
| 226 | 06/22/17 | 22:24:38 | 14073107375 | 13212286657 | | | SMST | | | |
| 227 | 06/22/17 | 22:56:05 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [179506839:701198:-81.3707611:28.6667389:240:-1.00 |
| 228 | 06/22/17 | 23:33:37 | 14074515718 | 14073107375 | | | SMSO | | | |
| 229 | 06/22/17 | 23:33:38 | 14074515718 | 14073107375 | | 310410851518526 | SMST | | | [179487126:701121:-81.3800610:28.7113090:180:-1.00 |
| 230 | 06/22/17 | 23:33:50 | 14073107375 | 14074515718 | | 310410851518526 | SMSO | | | [179487126:701121:-81.3800610:28.7113090:180:-1.00 |
| 231 | 06/22/17 | 23:33:50 | 14073107375 | 14074515718 | | | SMST | | | |
| 232 | 06/22/17 | 23:59:14 | 14072801003 | 14073107375 | | 310410851518526 | SMST | | | [181623222:709465:-81.3623600:28.7973400:120:-1.00 |
| 233 | 06/23/17 | 00:02:10 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [181623042:709465:-81.3623600:28.7973400:120:-1.00 |
| 234 | 06/23/17 | 00:15:14 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623042:709465:-81.3623600:28.7973400:120:-1.00 |
| 235 | 06/23/17 | 00:15:14 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623042:709465:-81.3623600:28.7973400:120:-1.00 |
| 236 | 06/23/17 | 00:15:14 | 14072307337 | 14073107375 | | | SMSO | Image | | |
| 237 | 06/23/17 | 00:15:14 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 238 | 06/23/17 | 00:19:05 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 239 | 06/23/17 | 00:31:06 | 14073107375 | 14072801003 | | 310410851518526 | SMSO | | | [181623056:709465:-81.3623600:28.7973400:120:-1.00 |
| 240 | 06/23/17 | 00:31:44 | 14072801003 | 14073107375 | | 310410851518526 | SMST | | | [181623222:709465:-81.3623600:28.7973400:120:-1.00 |
| 241 | 06/23/17 | 02:25:05 | 14073107375 | 14079137340 | | 310410851518526 | SMSO | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 242 | 06/23/17 | 02:25:05 | 14073107375 | 14079137340 | | | SMST | | | |
| 243 | 06/23/17 | 02:25:09 | 14073107375 | 14079137340 | | 310410851518526 | SMSO | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 244 | 06/23/17 | 02:25:09 | 14073107375 | 14079137340 | | | SMST | | | |
| 245 | 06/23/17 | 02:34:34 | 14073107375 | 14079137340 | | | SMST | | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
(with cell location)
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 59 of 98 PageID 4049

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Run Date:** | 07/16/2024 | | | | | | | | | |
| **Run Time:** | 14:18:00 | | | | | | | | | |
| **Voice Usage For:** | (407)310-7375 | | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/14/17 | 13:38:56 | 0:01 | 0:00 | 17046326046 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 2 | 07/14/17 | 13:38:57 | 0:02 | 0:37 | 17046326046 13059728655(F) | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 3 | 07/14/17 | 14:05:43 | 0:00 | 0:00 | 13154320344 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 4 | 07/14/17 | 14:05:45 | 0:02 | 0:37 | 13154320344 13059728655(F) | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 5 | 07/14/17 | 14:09:28 | 0:01 | 0:00 | 13154320344 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 6 | 07/14/17 | 14:09:29 | 0:01 | 0:08 | 13154320344 13059728655(F) | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 7 | 07/14/17 | 14:09:50 | 0:00 | 0:00 | 13154320344 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 8 | 07/14/17 | 14:09:51 | 0:01 | 0:03 | 13154320344 13059728655(F) | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 9 | 07/14/17 | 14:11:09 | 0:00 | 0:00 | 14076655100 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 10 | 07/14/17 | 14:11:11 | 0:02 | 0:08 | 14076655100 | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 11 | 07/14/17 | 15:23:46 | 0:11 | 0:16 | 14073107375 | 14073838746 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 12 | 07/14/17 | 15:34:59 | 0:11 | 0:24 | 14077092324 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 13 | 07/14/17 | 15:34:59 | 0:11 | 0:24 | 14077092324 | 14073107375 | | | MO | [VCORR] | |
| 14 | 07/14/17 | 15:43:04 | 0:22 | 0:00 | 14073108645 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 15 | 07/14/17 | 15:43:06 | 0:24 | 0:08 | 14073108645 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 16 | 07/14/17 | 15:54:32 | 0:07 | 1:02 | 18502403778 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 17 | 07/14/17 | 15:54:32 | 0:07 | 1:02 | 18502403778 | 14073107375 | | | MO | [VCORR] | |
| 18 | 07/14/17 | 16:01:28 | 0:15 | 4:48 | 14074515718 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 19 | 07/14/17 | 16:01:28 | 0:15 | 4:48 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 20 | 07/14/17 | 16:01:28 | 0:03 | 4:48 | 14074515718 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/21263:-81.3508170:28.7734140:330:-1.00:276; 27395/20142:-81.3535610:28.7585620:210:-1.00:15] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

**AT&T**

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | |
|---|---|---|---|---|
| Run Date: | 07/16/2024 | | | |
| Run Time: | 14:18:00 | | | |
| Voice Usage For: | (407)310-7375 | | | |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 07/14/17 | 17:29:18 | 0:08 | 0:06 | 18509809121 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179459733:701014:-81.3535610:28.7585620:90:-1.00:] |
| 22 | 07/14/17 | 18:02:36 | 0:05 | 0:00 | 14073107375 | 13212144569 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [NIOR] | [27378/20693:-81.3545980:28.6021240:240:-1.00:5] |
| 23 | 07/14/17 | 18:06:08 | 0:11 | 0:31 | 14073107375 | 14076447161 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179516821:701237:-81.3691700:28.5897200:0:-1.00:] |
| 24 | 07/14/17 | 18:35:33 | 0:02 | 1:25 | 14073107375 | 18509809121 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 25 | 07/14/17 | 18:43:54 | 0:16 | 3:59 | 18509809121 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 26 | 07/14/17 | 18:48:57 | 0:03 | 2:19 | 14073107375 | 12677593425 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 27 | 07/14/17 | 18:49:20 | 0:21 | 0:00 | 12398517170 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 28 | 07/14/17 | 18:49:22 | 0:23 | 0:09 | 12398517170 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 29 | 07/14/17 | 18:49:22 | 0:23 | 0:09 | 12398517170 | 14073107375 | | | MO | [VCORR] | |
| 30 | 07/14/17 | 18:49:45 | 0:01 | 0:00 | 14073107375 | 14072577334 | | | MT | [NIOP] | |
| 31 | 07/14/17 | 18:49:46 | 0:02 | 1:32 | 14073107375 13059728655(F) | 14072577334 | | | MT | [NIOP:CFB:VM] | |
| 32 | 07/14/17 | 18:53:12 | 0:02 | 0:02 | 14073107375 | 18509809121 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 33 | 07/14/17 | 18:54:11 | 0:07 | 11:11 | 14076447161 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 34 | 07/14/17 | 19:15:42 | 0:22 | 0:00 | 17046326046 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 35 | 07/14/17 | 19:15:44 | 0:24 | 0:09 | 17046326046 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 07/16/2024 | | | | | | | | |
| Run Time: | | 14:18:00 | | | | | | | | |
| Voice Usage For: | | (407)310-7375 | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 07/14/17 | 19:25:31 | 0:18 | 3:44 | 14073107375 | 14074515718 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 37 | 07/14/17 | 19:25:31 | 0:18 | 3:45 | 14073107375 | 14074515718 | | | MT | [NIOP:VCORR] | |
| 38 | 07/14/17 | 19:31:15 | 0:08 | 11:05 | 17279460596 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 39 | 07/14/17 | 19:51:10 | 0:33 | 0:19 | 14073107375 | 14074481234 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 40 | 07/14/17 | 20:05:10 | 0:15 | 3:22 | 14074481234 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 41 | 07/14/17 | 21:02:10 | 0:06 | 1:14 | 13212024110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 42 | 07/14/17 | 21:15:15 | 0:18 | 13:45 | 13213705600 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 43 | 07/14/17 | 22:17:21 | 0:22 | 0:00 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 44 | 07/14/17 | 22:17:23 | 0:24 | 0:02 | 18504454599 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 45 | 07/14/17 | 22:17:23 | 0:24 | 0:02 | 18504454599 | 14073107375 | | | MO | [VCORR] | |
| 46 | 07/14/17 | 23:02:08 | 0:21 | 0:00 | 14074515718 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 47 | 07/14/17 | 23:02:11 | 0:24 | 0:03 | 14074515718 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 48 | 07/14/17 | 23:02:11 | 0:25 | 0:03 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 49 | 07/15/17 | 01:36:32 | 0:23 | 0:00 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 50 | 07/15/17 | 01:36:34 | 0:25 | 0:04 | 13212773460 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 51 | 07/15/17 | 01:36:34 | 0:25 | 0:04 | 13212773460 | 14073107375 | | | MO | [VCORR] | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

AT&T

Run Date:          07/16/2024
Run Time:          14:18:00
Voice Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 07/15/17 | 13:18:50 | 0:20 | 12:49 | 17046326491 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 53 | 07/15/17 | 15:07:19 | 0:38 | 0:24 | 14073107375 | 14074895176 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 54 | 07/15/17 | 15:45:21 | 0:09 | 1:11 | 14074895176 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 55 | 07/15/17 | 16:16:32 | 0:22 | 0:00 | 14073107375 | 14074748234 | | | MT | [NIOP] | |
| 56 | 07/15/17 | 16:16:34 | 0:24 | 0:05 | 14073107375 13059728655(F) | 14074748234 | | | MT | [NIOP:CFNA:VM] | |
| 57 | 07/15/17 | 16:16:34 | 0:25 | 0:05 | 14073107375 | 14074748234 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181591041:709340:-81.2740800:28.5795800:90:-1.00:] |
| 58 | 07/15/17 | 16:26:44 | 0:06 | 0:46 | 14074748234 | 14073107375 | | | MO | [VCORR] | |
| 59 | 07/15/17 | 16:26:44 | 0:06 | 0:46 | 14074748234 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179501570:701178:-81.2636100:28.4547200:120:-1.00:] |
| 60 | 07/15/17 | 16:43:32 | 0:03 | 1:03 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179472279:701063:-81.3075600:28.4782800:240:-1.00:; 181520277:709063:-81.3075600:28.4782800:0:-1.00:] |
| 61 | 07/15/17 | 16:43:32 | 0:04 | 1:03 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 62 | 07/15/17 | 16:49:04 | 0:12 | 2:59 | 14073107375 | 14079633519 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179471255:701059:-81.3077194:28.5234694:240:-1.00:; 179492368:701142:-81.3501100:28.5455600:120:-1.00:] |
| 63 | 07/15/17 | 16:52:56 | 0:11 | 1:40 | 14073107375 | 13213560043 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179492502:701142:-81.3501100:28.5455600:120:-1.00:; 181620751:709456:-81.3762330:28.5327190:0:-1.00:] |
| 64 | 07/15/17 | 16:52:56 | 0:11 | 1:40 | 14073107375 | 13213560043 | | | MT | [NIOP:VCORR] | |
| 65 | 07/15/17 | 18:36:23 | 0:13 | 1:13 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:; 179473679:701069:-81.3544400:28.6022200:0:-1.00:] |
| 66 | 07/15/17 | 18:36:23 | 0:14 | 1:13 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 67 | 07/15/17 | 18:49:48 | 0:10 | 1:21 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:            07/16/2024
Run Time:            14:18:00
Voice Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 07/15/17 | 20:25:49 | 0:22 | 0:00 | 13212024110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:] |
| 69 | 07/15/17 | 20:25:51 | 0:24 | 0:04 | 13212024110 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:] |
| 70 | 07/15/17 | 20:41:06 | 0:10 | 0:09 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:; 179509520:701209:-81.3648260:28.6191860:120:-1.00:] |
| 71 | 07/15/17 | 21:28:58 | 0:02 | 0:38 | 18502403778 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179509654:701209:-81.3648520:28.6191850:120:-1.00:] |
| 72 | 07/15/17 | 21:28:58 | 0:02 | 0:38 | 18502403778 | 14073107375 | | | MO | [VCORR] | |
| 73 | 07/15/17 | 21:33:36 | 0:11 | 0:51 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179473813:701069:-81.3544400:28.6022200:0:-1.00:; 179473679:701069:-81.3544400:28.6022200:0:-1.00:] |
| 74 | 07/15/17 | 22:30:28 | 0:22 | 0:00 | 18502403778 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179509653:701209:-81.3648520:28.6191850:0:-1.00:] |
| 75 | 07/15/17 | 22:30:30 | 0:24 | 0:09 | 18502403778 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179509653:701209:-81.3648520:28.6191850:0:-1.00:] |
| 76 | 07/15/17 | 22:30:30 | 0:24 | 0:09 | 18502403778 | 14073107375 | | | MO | [VCORR] | |
| 77 | 07/15/17 | 22:40:20 | 0:10 | 5:24 | 14073107375 | 17272040924 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179509653:701209:-81.3648520:28.6191850:0:-1.00:; 179462410:701025:-81.3875000:28.6538900:240:-1.00:] |
| 78 | 07/15/17 | 22:40:20 | 0:10 | 5:24 | 14073107375 | 17272040924 | | | MT | [NIOP:VCORR] | |
| 79 | 07/15/17 | 23:17:38 | 0:21 | 0:00 | 19415398646 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179488439:701126:-81.3507806:28.7733806:240:-1.00:] |
| 80 | 07/15/17 | 23:17:40 | 0:23 | 0:03 | 19415398646 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179488439:701126:-81.3507806:28.7733806:240:-1.00:] |
| 81 | 07/16/17 | 00:27:51 | 0:07 | 9:44 | 14073107375 | 18505671727 | | | MT | [NIOP:VCORR] | |
| 82 | 07/16/17 | 00:27:51 | 0:07 | 9:44 | 14073107375 | 18505671727 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 83 | 07/16/17 | 00:48:39 | 0:03 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:         07/16/2024
Run Time:         14:18:00
Voice Usage For:  (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|---------------|
| 84 | 07/16/17 | 03:13:48 | 0:21 | 0:00 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 85 | 07/16/17 | 03:13:49 | 0:22 | 0:05 | 14075319986 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 86 | 07/16/17 | 03:14:51 | 0:09 | 0:20 | 14073107375 | 14075319986 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 87 | 07/16/17 | 15:05:54 | 0:03 | 0:36 | 13862900584 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 88 | 07/16/17 | 15:05:54 | 0:03 | 0:36 | 13862900584 | 14073107375 | | | MO | [VCORR] | |
| 89 | 07/16/17 | 15:43:42 | 0:01 | 0:03 | 14073107375 | 13212024110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 90 | 07/16/17 | 17:48:47 | 0:23 | 0:00 | 14073107375 | 13212921880 | | | MT | [NIOP] | |
| 91 | 07/16/17 | 17:48:48 | 0:24 | 0:26 | 14073107375 14072427686(F) | 13212921880 | | | MT | [NIOP:CFNA:VM] | |
| 92 | 07/16/17 | 17:48:48 | 0:24 | 0:26 | 14073107375 | 13212921880 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [181623190:709465:-81.3623600:28.7973400:120:-1.00:; 181623056:709465:-81.3623600:28.7973400:120:-1.00:] |
| 93 | 07/16/17 | 18:16:13 | 0:01 | 0:02 | 14073107375 | 13212024110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 94 | 07/16/17 | 18:17:05 | 0:10 | 0:06 | 14073107375 | 19415398646 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 95 | 07/16/17 | 18:22:03 | 0:09 | 1:04 | 13212921880 | 14073107375 | | | MO | [VCORR] | |
| 96 | 07/16/17 | 18:22:03 | 0:09 | 1:04 | 13212921880 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:; 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 97 | 07/16/17 | 20:55:31 | 0:05 | 0:43 | 13212024110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 98 | 07/16/17 | 21:03:55 | 0:08 | 1:22 | 13862900584 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 99 | 07/16/17 | 21:03:55 | 0:08 | 1:22 | 13862900584 | 14073107375 | | | MO | [VCORR] | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

**AT&T**

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:00
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 07/16/17 | 21:13:54 | 0:05 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 101 | 07/16/17 | 22:06:45 | 0:08 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 102 | 07/16/17 | 22:12:27 | 0:06 | 0:09 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 103 | 07/16/17 | 22:40:23 | 0:07 | 7:39 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 104 | 07/16/17 | 22:40:23 | 0:08 | 7:39 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 105 | 07/16/17 | 22:50:09 | 0:15 | 0:00 | 14073107375 | 13212921880 | | | MT | [NIOP] | |
| 106 | 07/16/17 | 22:50:10 | 0:16 | 0:08 | 14073107375 14072427686(F) | 13212921880 | | | MT | [NIOP:CFB:VM ] | |
| 107 | 07/16/17 | 22:50:11 | 0:17 | 0:07 | 14073107375 | 13212921880 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 108 | 07/16/17 | 23:18:39 | 0:05 | 0:00 | 14073107375 | 14075319986 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 109 | 07/16/17 | 23:35:27 | 0:14 | 2:22 | 14073107375 | 14079363300 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 110 | 07/17/17 | 00:21:10 | 0:28 | 0:07 | 14073107375 | 13212024110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 111 | 07/17/17 | 00:21:30 | 0:09 | 0:02 | 14073107375 | 13212024110 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 112 | 07/17/17 | 00:30:32 | 0:06 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 113 | 07/17/17 | 00:39:03 | 0:20 | 0:11 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 114 | 07/17/17 | 00:39:23 | 0:04 | 0:11 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 66 of 98 PageID 4056
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:00
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|---------------|
| 115 | 07/17/17 | 00:40:52 | 0:23 | 0:00 | 13053052110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 116 | 07/17/17 | 00:40:54 | 0:25 | 0:03 | 13053052110 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 117 | 07/17/17 | 00:40:54 | 0:25 | 0:03 | 13053052110 | 14073107375 | | | MO | [VCORR] | |
| 118 | 07/17/17 | 02:02:53 | 0:03 | 0:14 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 119 | 07/17/17 | 02:24:40 | 0:03 | 5:32 | 14079137340 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 120 | 07/17/17 | 02:24:40 | 0:03 | 5:32 | 14079137340 | 14073107375 | | | MO | [VCORR] | |
| 121 | 07/17/17 | 02:43:15 | 0:11 | 1:14 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 122 | 07/17/17 | 05:01:07 | 0:01 | 0:00 | 17272040924 | 14073107375 | | 310410851518526 | MT | [NIOP] | |
| 123 | 07/17/17 | 05:01:09 | 0:03 | 0:04 | 17272040924 13059728655(F) | 14073107375 | | 310410851518526 | MT | [NIOP:CFNR:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 124 | 07/17/17 | 05:01:09 | 0:03 | 0:04 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 125 | 07/17/17 | 12:01:11 | 0:04 | 10:00 | 14073107375 | 14072767248 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 126 | 07/17/17 | 12:11:36 | 0:10 | 0:42 | 14073107375 | 14073331313 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 127 | 07/17/17 | 12:54:07 | 0:05 | 2:17 | 14079137340 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 128 | 07/17/17 | 12:54:07 | 0:05 | 2:17 | 14079137340 | 14073107375 | | | MO | [VCORR] | |
| 129 | 07/17/17 | 12:59:40 | 0:21 | 0:00 | 14074217158 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 130 | 07/17/17 | 12:59:42 | 0:23 | 0:02 | 14074217158 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 131 | 07/17/17 | 12:59:42 | 0:23 | 0:03 | 14074217158 | 14073107375 | | | MO | [NIOR] | |
| 132 | 07/17/17 | 13:14:39 | 0:04 | 9:16 | 14077092324 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:00
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 07/17/17 | 13:14:39 | 0:04 | 9:16 | 14077092324 | 14073107375 | | | MO | [VCORR] | |
| 134 | 07/17/17 | 14:06:59 | 0:21 | 0:00 | 14074638257 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 135 | 07/17/17 | 14:07:01 | 0:23 | 0:29 | 14074638257 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 136 | 07/17/17 | 14:07:01 | 0:23 | 0:29 | 14074638257 | 14073107375 | | | MO | [VCORR] | |
| 137 | 07/17/17 | 14:13:43 | 0:22 | 0:00 | 19546007879 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 138 | 07/17/17 | 14:13:44 | 0:23 | 0:13 | 19546007879 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 139 | 07/17/17 | 14:18:45 | 0:23 | 0:00 | 18505669655 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 140 | 07/17/17 | 14:18:47 | 0:25 | 0:39 | 18505669655 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 141 | 07/17/17 | 14:18:47 | 0:25 | 0:39 | 18505669655 | 14073107375 | | | MO | [VCORR] | |
| 142 | 07/17/17 | 15:07:40 | 0:43 | 0:04 | 14073107375 | 18502643878 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 143 | 07/17/17 | 15:15:52 | 0:02 | 0:21 | 18502643878 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CMH] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 144 | 07/17/17 | 15:16:04 | 0:10 | 0:13 | 14077092324 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 145 | 07/17/17 | 15:16:04 | 0:10 | 0:13 | 14077092324 | 14073107375 | | | MO | [VCORR] | |
| 146 | 07/17/17 | 16:02:41 | 0:07 | 1:09 | 14073107375 | 14073838746 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00: 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 147 | 07/17/17 | 16:58:53 | 0:21 | 0:00 | 12013458851 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [181533334:709114:-81.3535600:28.7585620:210:-1.00:] |
| 148 | 07/17/17 | 16:58:55 | 0:23 | 0:10 | 12013458851 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:VM] | [181533334:709114:-81.3535600:28.7585620:210:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**AT&T**

---

Run Date:        07/16/2024
Run Time:        14:18:00
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizur e Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 07/17/17 | 17:22:12 | 0:21 | 0:00 | 14078511615 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179459733:701014:-81.3535610:28.7585620:90:-1.00:] |
| 150 | 07/17/17 | 17:22:14 | 0:23 | 0:40 | 14078511615 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179459733:701014:-81.3535610:28.7585620:90:-1.00:] |
| 151 | 07/17/17 | 18:09:28 | 0:07 | 6:48 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] 179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 152 | 07/17/17 | 18:09:28 | 0:07 | 6:48 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 153 | 07/17/17 | 18:33:54 | 0:05 | 0:45 | 14073107375 | 14076204992 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 154 | 07/17/17 | 18:35:19 | 0:09 | 3:11 | 14073107375 | 18505669655 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 155 | 07/17/17 | 18:35:19 | 0:09 | 3:11 | 14073107375 | 18505669655 | | | MT | [NIOP:VCORR] | |
| 156 | 07/17/17 | 18:40:55 | 0:10 | 0:22 | 14073107375 | 14074217158 | | | ST | [NIOP] | |
| 157 | 07/17/17 | 18:40:55 | 0:10 | 0:22 | 14073107375 | 14074217158 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 158 | 07/17/17 | 18:40:55 | 0:07 | 0:22 | 14073107375 | 14074217158 | | | MT | [NIOP] | |
| 159 | 07/17/17 | 18:41:46 | 0:11 | 6:42 | 14073107375 | 14074638257 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 160 | 07/17/17 | 18:41:46 | 0:11 | 6:42 | 14073107375 | 14074638257 | | | MT | [NIOP:VCORR] | |
| 161 | 07/17/17 | 18:45:28 | 0:20 | 0:00 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 162 | 07/17/17 | 18:45:31 | 0:23 | 0:05 | 18504454599 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 163 | 07/17/17 | 18:45:31 | 0:23 | 0:05 | 18504454599 | 14073107375 | | | MO | [Wi-Fi] | |
| 164 | 07/17/17 | 18:48:35 | 0:02 | 5:36 | 14073107375 | 18504454599 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 165 | 07/17/17 | 18:48:35 | 0:02 | 5:36 | 14073107375 | 18504454599 | | | MT | [Wi-Fi:NIOP] | |
| 166 | 07/17/17 | 19:17:04 | 0:21 | 0:00 | 13212024110 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date:        07/16/2024
Run Time:        14:18:00
Voice Usage For: (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 07/17/17 | 19:17:05 | 0:22 | 0:06 | 13212024110 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 168 | 07/17/17 | 19:21:38 | 0:10 | 0:42 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 169 | 07/17/17 | 19:21:38 | 0:10 | 0:42 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 170 | 07/17/17 | 20:31:49 | 0:22 | 0:01 | 18504454599 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 171 | 07/17/17 | 20:31:51 | 0:24 | 0:08 | 18504454599 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 172 | 07/17/17 | 20:31:51 | 0:24 | 0:08 | 18504454599 | 14073107375 | | | MO | [VCORR] | |
| 173 | 07/17/17 | 21:17:56 | 0:02 | 0:08 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 174 | 07/17/17 | 21:41:07 | 0:20 | 0:00 | 13212773460 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 175 | 07/17/17 | 21:41:07 | 0:09 | 0:00 | 13212773460 | 14073107375 | | 310410851518526 | MT | [] | |
| 176 | 07/17/17 | 21:41:09 | 0:22 | 0:20 | 13212773460 13059728655(F) | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:CFNA:V M] | [000000013:0:0.0000000:0.0000000:-1:-1.00:] |
| 177 | 07/17/17 | 21:41:10 | 0:23 | 0:19 | 13212773460 | 14073107375 | | | MO | [VCORR] | |
| 178 | 07/17/17 | 22:12:19 | 0:11 | 1:19 | 14079219121 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 179 | 07/17/17 | 22:12:19 | 0:08 | 1:19 | 14079219121 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/36652:-81.3623611:28.7973444:120:-1.00:87] |
| 180 | 07/17/17 | 22:30:09 | 0:20 | 0:00 | 15615587255 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/36652:-81.3623611:28.7973444:120:-1.00:20] |
| 181 | 07/17/17 | 22:30:29 | 0:23 | 0:00 | 15615587255 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 182 | 07/17/17 | 22:30:31 | 0:25 | 0:53 | 15615587255 13059728655(F) | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:V M] | |
| 183 | 07/17/17 | 22:41:00 | 0:20 | 0:00 | 14073107375 01114079075669(D) | 14079075669 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MO | [NIOR] | [27395/36652:-81.3623611:28.7973444:120:-1.00:20] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:              07/16/2024
Run Time:              14:18:00
Voice Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|---------------|
| 184 | 07/17/17 | 22:41:20 | 0:20 | 0:00 | 14073107375 | 14079075669 | | | MT | [NIOP] | |
| 185 | 07/17/17 | 22:44:25 | 0:21 | 2:17 | 14079137340 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 186 | 07/17/17 | 22:44:25 | 0:21 | 2:17 | 14079137340 | 14073107375 | | | MO | [VCORR] | |
| 187 | 07/17/17 | 22:44:25 | 0:06 | 2:18 | 14079137340 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/36652:-81.3623611:28.7973444:120:-1.00:144] |
| 188 | 07/17/17 | 22:55:07 | 0:20 | 0:00 | 17403500202 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP] | [27395/36652:-81.3623611:28.7973444:120:-1.00:20] |
| 189 | 07/17/17 | 22:55:27 | 0:24 | 0:00 | 17403500202 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 190 | 07/17/17 | 22:55:28 | 0:25 | 1:50 | 17403500202 13059728655(F) | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] | |
| 191 | 07/17/17 | 22:55:28 | 0:27 | 1:50 | 17403500202 | 14073107375 | | | MO | [] | |
| 192 | 07/17/17 | 23:05:55 | 0:21 | 0:00 | 13213705600 | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP] | |
| 193 | 07/17/17 | 23:05:57 | 0:23 | 0:02 | 13213705600 13059728655(F) | 14073107375 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] | |
| 194 | 07/18/17 | 00:47:45 | 0:05 | 4:00 | 17403500202 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179488266:701126:-81.3507806:28.7733806:240:-1.00:; 179523592:701264:-81.3830600:28.7583300:0:-1.00:] |
| 195 | 07/18/17 | 00:47:45 | 0:07 | 4:01 | 17403500202 | 14073107375 | | | MO | [] | |
| 196 | 07/18/17 | 02:00:26 | 0:03 | 4:45 | 14074515718 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 197 | 07/18/17 | 02:00:26 | 0:03 | 4:45 | 14074515718 | 14073107375 | | | MO | [VCORR] | |
| 198 | 07/18/17 | 02:58:58 | 0:06 | 3:46 | 17272040924 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |
| 199 | 07/18/17 | 02:58:58 | 0:06 | 3:46 | 17272040924 | 14073107375 | | | MO | [VCORR] | |
| 200 | 07/18/17 | 03:47:24 | 0:03 | 0:10 | 14075319986 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | MT | [NIOP:VCORR] | [179523599:701264:-81.3830600:28.7583300:0:-1.00:] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 12**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:18:01 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/14/17 | 13:32:11 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 2 | 07/14/17 | 13:32:11 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 3 | 07/14/17 | 13:32:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 4 | 07/14/17 | 13:32:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 5 | 07/14/17 | 13:32:15 | | 14073107375 | | 310410851518526 | SMST | | | |
| 6 | 07/14/17 | 14:05:30 | 73153 | 14073107375 | | 310410851518526 | SMST | | | |
| 7 | 07/14/17 | 14:05:44 | 14072307337 | 14073107375 | | | SMSO | | | |
| 8 | 07/14/17 | 14:05:45 | 14072307337 | 14073107375 | | | SMSO | | | |
| 9 | 07/14/17 | 14:05:45 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | |
| 10 | 07/14/17 | 14:06:58 | 73153 | 14073107375 | | 310410851518526 | SMST | | | |
| 11 | 07/14/17 | 14:21:24 | 14077092324 | 14073107375 | | | SMSO | | | |
| 12 | 07/14/17 | 14:21:24 | 14077092324 | 14073107375 | | 310410851518526 | SMST | | | |
| 13 | 07/14/17 | 14:23:28 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 14 | 07/14/17 | 14:23:28 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 15 | 07/14/17 | 14:23:29 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 16 | 07/14/17 | 14:23:29 | 14072307337 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 17 | 07/14/17 | 14:23:29 | 73153 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 18 | 07/14/17 | 14:23:30 | 14077092324 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 19 | 07/14/17 | 14:23:30 | 73153 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 20 | 07/14/17 | 14:30:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 21 | 07/14/17 | 14:30:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 22 | 07/14/17 | 14:30:55 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 23 | 07/14/17 | 14:30:55 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 24 | 07/14/17 | 14:54:32 | 73153 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 25 | 07/14/17 | 15:22:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 26 | 07/14/17 | 15:22:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:18:01 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 07/14/17 | 15:22:01 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 28 | 07/14/17 | 15:22:01 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 29 | 07/14/17 | 15:46:41 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 30 | 07/14/17 | 15:46:41 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 31 | 07/14/17 | 15:46:41 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 32 | 07/14/17 | 15:46:41 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 33 | 07/14/17 | 15:46:41 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 34 | 07/14/17 | 15:46:41 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 35 | 07/14/17 | 16:05:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 36 | 07/14/17 | 16:05:06 | 1111301000 | 14073107375 | | 310410851518526 | SMSO | | | |
| 37 | 07/14/17 | 16:05:06 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 38 | 07/14/17 | 16:05:06 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 39 | 07/14/17 | 16:59:49 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 40 | 07/14/17 | 16:59:49 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 41 | 07/14/17 | 16:59:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179459733:701014:-81.3535610:28.7585620:90:-1.00] |
| 42 | 07/14/17 | 16:59:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179459733:701014:-81.3535610:28.7585620:90:-1.00] |
| 43 | 07/14/17 | 17:03:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179459733:701014:-81.3535610:28.7585620:90:-1.00] |
| 44 | 07/14/17 | 17:03:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179459733:701014:-81.3535610:28.7585620:90:-1.00] |
| 45 | 07/14/17 | 17:03:46 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 46 | 07/14/17 | 17:03:46 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 47 | 07/14/17 | 18:24:23 | 14073107340 | 14073107375 | | 310410851518526 | SMSO | | | [181533334:709114:-81.3535600:28.7585620:210:-1.00] |
| 48 | 07/14/17 | 18:24:24 | 14073107375 | 14079137340 | | | SMST | | | |
| 49 | 07/14/17 | 22:55:52 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 50 | 07/14/17 | 22:55:52 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 51 | 07/14/17 | 22:55:52 | 14074515718 | 14073107375 | | | SMSO | Text | | |
| 52 | 07/14/17 | 22:55:52 | 14074515718 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 53 | 07/14/17 | 22:57:30 | 14074515718 | 14073107375 | | | SMSO | Text | | |
| 54 | 07/14/17 | 22:57:30 | 14074515718 | 14073107375 | | | SMSO | Text | | |
| 55 | 07/14/17 | 22:57:30 | 14074515718 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 56 | 07/14/17 | 22:57:31 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 57 | 07/14/17 | 22:57:31 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 58 | 07/15/17 | 01:23:32 | 18502643878 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 59 | 07/15/17 | 12:13:06 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 60 | 07/15/17 | 12:13:06 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 61 | 07/15/17 | 12:13:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 62 | 07/15/17 | 12:13:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
**(with cell location)**



3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | |
|---|---|---|
| Run Date: | 07/16/2024 | |
| Run Time: | 14:18:01 | |
| SMS Usage For: | (407)310-7375 | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 07/15/17 | 12:14:13 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 64 | 07/15/17 | 12:38:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 65 | 07/15/17 | 12:38:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 66 | 07/15/17 | 12:38:05 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 67 | 07/15/17 | 12:38:05 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 68 | 07/15/17 | 13:44:48 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 69 | 07/15/17 | 13:44:48 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 70 | 07/15/17 | 13:44:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 71 | 07/15/17 | 13:44:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 72 | 07/15/17 | 13:50:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 73 | 07/15/17 | 13:50:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 74 | 07/15/17 | 13:50:22 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 75 | 07/15/17 | 13:50:22 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 76 | 07/15/17 | 14:23:00 | 14079075669 | 14073107375 | | | SMSO | Video | | |
| 77 | 07/15/17 | 14:23:00 | 14079075669 | 14073107375 | | | SMST | Video | | |
| 78 | 07/15/17 | 14:23:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 79 | 07/15/17 | 14:23:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 80 | 07/15/17 | 14:31:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 81 | 07/15/17 | 14:31:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 82 | 07/15/17 | 14:31:09 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 83 | 07/15/17 | 14:31:09 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 84 | 07/15/17 | 14:42:25 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 85 | 07/15/17 | 14:42:25 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 86 | 07/15/17 | 14:42:25 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 87 | 07/15/17 | 14:42:25 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 88 | 07/15/17 | 14:48:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 89 | 07/15/17 | 14:48:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 90 | 07/15/17 | 14:48:48 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 91 | 07/15/17 | 14:48:48 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 92 | 07/15/17 | 14:52:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 93 | 07/15/17 | 14:52:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 94 | 07/15/17 | 14:52:44 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 95 | 07/15/17 | 14:52:44 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 96 | 07/15/17 | 14:53:52 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 97 | 07/15/17 | 14:53:52 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 98 | 07/15/17 | 14:53:52 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 07/15/17 | 14:53:52 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 100 | 07/15/17 | 14:53:52 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 101 | 07/15/17 | 14:53:52 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 102 | 07/15/17 | 14:55:19 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 103 | 07/15/17 | 14:55:19 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 104 | 07/15/17 | 14:55:20 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 105 | 07/15/17 | 14:55:20 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 106 | 07/15/17 | 14:55:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 107 | 07/15/17 | 14:55:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 108 | 07/15/17 | 14:55:51 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 109 | 07/15/17 | 14:55:51 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 110 | 07/15/17 | 14:55:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 111 | 07/15/17 | 14:55:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 112 | 07/15/17 | 14:55:57 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 113 | 07/15/17 | 14:55:57 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 114 | 07/15/17 | 14:56:23 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 115 | 07/15/17 | 14:56:23 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 116 | 07/15/17 | 14:56:23 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 117 | 07/15/17 | 14:56:23 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 118 | 07/15/17 | 14:56:23 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 119 | 07/15/17 | 14:56:23 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 120 | 07/15/17 | 14:56:45 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 121 | 07/15/17 | 14:56:45 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 122 | 07/15/17 | 14:56:45 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 123 | 07/15/17 | 14:56:45 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 124 | 07/15/17 | 14:56:45 | 14073107375 | 18502643878 | | 310410851518526 | SMST | Text | | |
| 125 | 07/15/17 | 14:56:45 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 126 | 07/15/17 | 14:57:08 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 127 | 07/15/17 | 14:57:08 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 128 | 07/15/17 | 14:57:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 129 | 07/15/17 | 14:57:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 130 | 07/15/17 | 14:57:22 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 131 | 07/15/17 | 14:57:22 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 132 | 07/15/17 | 14:57:22 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 133 | 07/15/17 | 14:57:22 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 134 | 07/15/17 | 14:57:22 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 135 | 07/15/17 | 14:57:22 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 136 | 07/15/17 | 14:57:27 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 137 | 07/15/17 | 14:57:27 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 138 | 07/15/17 | 14:57:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 139 | 07/15/17 | 14:57:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 140 | 07/15/17 | 14:57:34 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 141 | 07/15/17 | 14:57:34 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 142 | 07/15/17 | 14:57:34 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 143 | 07/15/17 | 14:57:34 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 144 | 07/15/17 | 14:57:34 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 145 | 07/15/17 | 14:57:34 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 146 | 07/15/17 | 15:02:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 147 | 07/15/17 | 15:02:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 148 | 07/15/17 | 15:02:51 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 149 | 07/15/17 | 15:02:51 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 150 | 07/15/17 | 15:04:15 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 151 | 07/15/17 | 15:04:15 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 152 | 07/15/17 | 15:04:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 153 | 07/15/17 | 15:04:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 154 | 07/15/17 | 15:04:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 155 | 07/15/17 | 15:04:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 156 | 07/15/17 | 15:04:22 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 157 | 07/15/17 | 15:04:22 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 158 | 07/15/17 | 15:05:12 | 14073107375 | 14079075669 | | 310410851518526 | SMST | Text | | |
| 159 | 07/15/17 | 15:05:12 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 160 | 07/15/17 | 15:05:12 | 14073107375 | 18502403778 | | 310410851518526 | SMST | Text | | |
| 161 | 07/15/17 | 15:05:12 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 162 | 07/15/17 | 15:05:12 | 14073107375 | 18502643878 | | 310410851518526 | SMST | Text | | |
| 163 | 07/15/17 | 15:05:12 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 164 | 07/15/17 | 15:06:10 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 165 | 07/15/17 | 15:06:10 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 166 | 07/15/17 | 15:06:10 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 167 | 07/15/17 | 15:06:10 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 168 | 07/15/17 | 15:06:10 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 169 | 07/15/17 | 15:06:10 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 170 | 07/15/17 | 15:14:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 07/16/2024 | | | | | | | |
| Run Time: | | 14:18:01 | | | | | | | |
| SMS Usage For: | | (407)310-7375 | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 07/15/17 | 15:14:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 172 | 07/15/17 | 15:14:58 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 173 | 07/15/17 | 15:14:58 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 174 | 07/15/17 | 15:15:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 175 | 07/15/17 | 15:15:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 176 | 07/15/17 | 15:15:07 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 177 | 07/15/17 | 15:15:07 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 178 | 07/15/17 | 15:15:13 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 179 | 07/15/17 | 15:15:13 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 180 | 07/15/17 | 15:15:14 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 181 | 07/15/17 | 15:15:14 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 182 | 07/15/17 | 15:15:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523591:701264:-81.3830600:28.7583300:0:-1.00] |
| 183 | 07/15/17 | 15:15:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 184 | 07/15/17 | 15:15:45 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 185 | 07/15/17 | 15:15:45 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 186 | 07/15/17 | 15:16:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 187 | 07/15/17 | 15:16:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 188 | 07/15/17 | 15:16:27 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 189 | 07/15/17 | 15:16:27 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 190 | 07/15/17 | 15:20:20 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 191 | 07/15/17 | 15:20:20 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 192 | 07/15/17 | 15:20:20 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 193 | 07/15/17 | 15:20:20 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 194 | 07/15/17 | 15:20:20 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 195 | 07/15/17 | 15:20:20 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 196 | 07/15/17 | 15:43:54 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 197 | 07/15/17 | 15:43:54 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 198 | 07/15/17 | 15:43:54 | 18502403778 | 14073107375 | | | SMSO | Image | | |
| 199 | 07/15/17 | 15:43:54 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 200 | 07/15/17 | 18:11:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00] |
| 201 | 07/15/17 | 18:11:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00] |
| 202 | 07/15/17 | 18:11:39 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 203 | 07/15/17 | 18:11:39 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 204 | 07/15/17 | 18:16:57 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00] |
| 205 | 07/15/17 | 18:16:57 | 14073107375 | 17272040924 | | | SMST | | | |
| 206 | 07/15/17 | 18:17:34 | 14073107375 | 17272040924 | | 310410851518526 | SMSO | | | [179473813:701069:-81.3544400:28.6022200:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | |
|---|---|---|
| Run Date: | 07/16/2024 | |
| Run Time: | 14:18:01 | |
| SMS Usage For: | (407)310-7375 | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 207 | 07/15/17 | 18:17:34 | 14073107375 | 17272040924 | | | SMST | | | |
| 208 | 07/15/17 | 19:15:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 209 | 07/15/17 | 19:15:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 210 | 07/15/17 | 19:15:45 | 14072307337 | 14073107375 | | | SMSO | Image,Text | | |
| 211 | 07/15/17 | 19:15:45 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 212 | 07/15/17 | 19:17:21 | 14073107375 | 14072307337 | | 310410851518526 | SMSO | | | |
| 213 | 07/15/17 | 19:17:21 | 14073107375 | 14072307337 | | | SMST | | | |
| 214 | 07/15/17 | 19:17:23 | 14073107375 | 14072307337 | | | SMST | | | |
| 215 | 07/15/17 | 19:22:02 | 14072307337 | 14073107375 | | | SMSO | | | |
| 216 | 07/15/17 | 19:22:02 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179473813:701069:-81.3544400:28.6022200:0:-1.00] |
| 217 | 07/15/17 | 19:22:03 | 14072307337 | 14073107375 | | | SMSO | | | |
| 218 | 07/15/17 | 19:22:34 | 14072307337 | 14073107375 | | | SMSO | | | |
| 219 | 07/15/17 | 19:22:34 | 14072307337 | 14073107375 | | | SMSO | | | |
| 220 | 07/15/17 | 19:22:34 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179473813:701069:-81.3544400:28.6022200:0:-1.00] |
| 221 | 07/15/17 | 19:39:55 | 14079075669 | 14073107375 | | | SMSO | Image | | |
| 222 | 07/15/17 | 19:39:55 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 223 | 07/15/17 | 19:39:56 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 224 | 07/15/17 | 19:39:56 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 225 | 07/15/17 | 19:40:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 226 | 07/15/17 | 19:40:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 227 | 07/15/17 | 19:40:49 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 228 | 07/15/17 | 19:40:49 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 229 | 07/15/17 | 19:41:47 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 230 | 07/15/17 | 19:41:47 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 231 | 07/15/17 | 19:41:47 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 232 | 07/15/17 | 19:41:47 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 233 | 07/15/17 | 19:41:47 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 234 | 07/15/17 | 19:41:47 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 235 | 07/15/17 | 19:43:37 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 236 | 07/15/17 | 19:43:37 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 237 | 07/15/17 | 19:43:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 238 | 07/15/17 | 19:43:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509654:701209:-81.3648520:28.6191850:120:-1.00 |
| 239 | 07/15/17 | 20:37:19 | 14073107375 | 17272040924 | | | SMST | | | |
| 240 | 07/15/17 | 20:37:20 | 14073107375 | 17272040924 | | | SMST | | | |
| 241 | 07/15/17 | 20:57:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181519369:709060:-81.4000000:28.6290000:120:-1.00 |
| 242 | 07/15/17 | 20:57:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181519369:709060:-81.4000000:28.6290000:120:-1.00 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:            07/16/2024
Run Time:            14:18:01
SMS Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|-----------|------------|------------|------|------|------|----------|---------|---------------|
| 243 | 07/15/17 | 20:57:18 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 244 | 07/15/17 | 20:57:18 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 245 | 07/15/17 | 22:15:35 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 246 | 07/15/17 | 22:15:35 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 247 | 07/15/17 | 22:15:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 248 | 07/15/17 | 22:15:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 249 | 07/15/17 | 22:15:37 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 250 | 07/15/17 | 22:15:38 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 251 | 07/15/17 | 22:29:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 252 | 07/15/17 | 22:29:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 253 | 07/15/17 | 22:29:51 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 254 | 07/15/17 | 22:29:51 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 255 | 07/15/17 | 22:30:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 256 | 07/15/17 | 22:30:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179509653:701209:-81.3648520:28.6191850:0:-1.00] |
| 257 | 07/15/17 | 22:30:50 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 258 | 07/15/17 | 22:30:50 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 259 | 07/15/17 | 22:35:41 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 260 | 07/15/17 | 22:35:41 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 261 | 07/15/17 | 22:35:41 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 262 | 07/15/17 | 22:35:41 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 263 | 07/15/17 | 22:35:41 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 264 | 07/15/17 | 22:35:41 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 265 | 07/15/17 | 22:35:47 | 14073107375 | 14079075669 | | 310410851518526 | SMST | Text | | |
| 266 | 07/15/17 | 22:35:47 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 267 | 07/15/17 | 22:35:47 | 14073107375 | 18502403778 | | 310410851518526 | SMST | Text | | |
| 268 | 07/15/17 | 22:35:47 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 269 | 07/15/17 | 22:35:47 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 270 | 07/15/17 | 22:35:47 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 271 | 07/15/17 | 22:35:54 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 272 | 07/15/17 | 22:35:54 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 273 | 07/15/17 | 22:35:54 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 274 | 07/15/17 | 22:35:54 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 275 | 07/15/17 | 22:35:54 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          07/16/2024
Run Time:          14:18:01
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 07/15/17 | 22:35:54 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 277 | 07/15/17 | 23:52:44 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 278 | 07/15/17 | 23:52:44 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 279 | 07/15/17 | 23:52:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 280 | 07/15/17 | 23:52:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 281 | 07/16/17 | 15:06:20 | 14072307337 | 14073107375 | | | SMSO | | | |
| 282 | 07/16/17 | 15:06:20 | 14072307337 | 14073107375 | | | SMSO | | | |
| 283 | 07/16/17 | 15:06:20 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 284 | 07/16/17 | 15:16:37 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 285 | 07/16/17 | 15:16:37 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 286 | 07/16/17 | 15:16:37 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 287 | 07/16/17 | 15:16:37 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 288 | 07/16/17 | 15:25:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 289 | 07/16/17 | 15:25:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 290 | 07/16/17 | 15:25:39 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 291 | 07/16/17 | 15:25:39 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 292 | 07/16/17 | 15:32:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 293 | 07/16/17 | 15:32:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 294 | 07/16/17 | 15:32:18 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 295 | 07/16/17 | 15:32:18 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 296 | 07/16/17 | 15:32:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 297 | 07/16/17 | 15:32:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 298 | 07/16/17 | 15:32:36 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 299 | 07/16/17 | 15:32:36 | 18502403778 | 14073107375 | | 310410851518526 | SMSO | Text | | |
| 300 | 07/16/17 | 15:32:41 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 301 | 07/16/17 | 15:32:41 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 302 | 07/16/17 | 15:32:41 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 303 | 07/16/17 | 15:32:41 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 304 | 07/16/17 | 15:32:45 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 305 | 07/16/17 | 15:32:45 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 306 | 07/16/17 | 15:32:45 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 307 | 07/16/17 | 15:32:45 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 308 | 07/16/17 | 15:33:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 309 | 07/16/17 | 15:33:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 310 | 07/16/17 | 15:33:11 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 311 | 07/16/17 | 15:33:11 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 07/16/2024 | | | | | | | | |
| Run Time: | | 14:18:01 | | | | | | | | |
| SMS Usage For: | | (407)310-7375 | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 07/16/17 | 15:33:19 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 313 | 07/16/17 | 15:33:19 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 314 | 07/16/17 | 15:33:19 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 315 | 07/16/17 | 15:33:19 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 316 | 07/16/17 | 15:33:33 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 317 | 07/16/17 | 15:33:33 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 318 | 07/16/17 | 15:33:33 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 319 | 07/16/17 | 15:33:33 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 320 | 07/16/17 | 16:56:41 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 321 | 07/16/17 | 16:56:41 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 322 | 07/16/17 | 16:56:41 | 18634095414 | 14073107375 | | | SMSO | Text,Video | | |
| 323 | 07/16/17 | 16:56:41 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text,Video | | |
| 324 | 07/16/17 | 16:57:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 325 | 07/16/17 | 16:57:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 326 | 07/16/17 | 16:57:57 | 14074960443 | 14073107375 | | | SMSO | Text | | |
| 327 | 07/16/17 | 16:57:57 | 14074960443 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 328 | 07/16/17 | 16:59:00 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 329 | 07/16/17 | 16:59:00 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 330 | 07/16/17 | 16:59:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 331 | 07/16/17 | 16:59:01 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 332 | 07/16/17 | 16:59:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 333 | 07/16/17 | 16:59:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 334 | 07/16/17 | 16:59:32 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 335 | 07/16/17 | 16:59:32 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 336 | 07/16/17 | 16:59:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 337 | 07/16/17 | 16:59:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 338 | 07/16/17 | 16:59:50 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 339 | 07/16/17 | 16:59:50 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 340 | 07/16/17 | 16:59:54 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 341 | 07/16/17 | 16:59:54 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 342 | 07/16/17 | 16:59:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 343 | 07/16/17 | 16:59:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 344 | 07/16/17 | 17:11:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 345 | 07/16/17 | 17:11:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 346 | 07/16/17 | 17:11:40 | 14079631006 | 14073107375 | | | SMSO | Text | | |
| 347 | 07/16/17 | 17:11:40 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**
(with cell location)



3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|-------|-------|-------|------|------|------|------|------|------|
| 348 | 07/16/17 | 17:12:14 | 18044673325 | 14073107375 | | | SMSO | Text | | |
| 349 | 07/16/17 | 17:12:14 | 18044673325 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 350 | 07/16/17 | 17:12:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 351 | 07/16/17 | 17:12:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 352 | 07/16/17 | 17:13:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 353 | 07/16/17 | 17:13:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 354 | 07/16/17 | 17:13:45 | 14079631006 | 14073107375 | | | SMSO | Text | | |
| 355 | 07/16/17 | 17:13:45 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 356 | 07/16/17 | 17:14:09 | 18044673325 | 14073107375 | | | SMSO | Text | | |
| 357 | 07/16/17 | 17:14:09 | 18044673325 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 358 | 07/16/17 | 17:14:10 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 359 | 07/16/17 | 17:14:10 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 360 | 07/16/17 | 17:14:36 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 361 | 07/16/17 | 17:14:36 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 362 | 07/16/17 | 17:14:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 363 | 07/16/17 | 17:14:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 364 | 07/16/17 | 17:15:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 365 | 07/16/17 | 17:15:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 366 | 07/16/17 | 17:15:16 | 18044673325 | 14073107375 | | | SMSO | Text | | |
| 367 | 07/16/17 | 17:15:16 | 18044673325 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 368 | 07/16/17 | 17:15:48 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 369 | 07/16/17 | 17:15:48 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 370 | 07/16/17 | 17:15:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 371 | 07/16/17 | 17:15:49 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 372 | 07/16/17 | 17:16:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 373 | 07/16/17 | 17:16:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 374 | 07/16/17 | 17:16:45 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 375 | 07/16/17 | 17:16:45 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 376 | 07/16/17 | 17:17:27 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 377 | 07/16/17 | 17:17:27 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 378 | 07/16/17 | 17:17:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 379 | 07/16/17 | 17:17:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 380 | 07/16/17 | 17:18:14 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 381 | 07/16/17 | 17:18:14 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 382 | 07/16/17 | 17:18:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 383 | 07/16/17 | 17:18:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:       07/16/2024
Run Time:       14:18:01
SMS Usage For:  (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 07/16/17 | 17:18:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 385 | 07/16/17 | 17:18:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 386 | 07/16/17 | 17:18:44 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 387 | 07/16/17 | 17:18:44 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 388 | 07/16/17 | 17:20:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 389 | 07/16/17 | 17:20:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 390 | 07/16/17 | 17:20:05 | 14079631006 | 14073107375 | | | SMSO | Image,Text | | |
| 391 | 07/16/17 | 17:20:05 | 14079631006 | 14073107375 | | | SMSO | Text | | |
| 392 | 07/16/17 | 17:20:05 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 393 | 07/16/17 | 17:20:05 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 394 | 07/16/17 | 17:21:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 395 | 07/16/17 | 17:21:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 396 | 07/16/17 | 17:21:09 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 397 | 07/16/17 | 17:21:09 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 398 | 07/16/17 | 17:23:06 | 13238102205 | 14073107375 | | | SMSO | Text | | |
| 399 | 07/16/17 | 17:23:06 | 13238102205 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 400 | 07/16/17 | 17:23:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 401 | 07/16/17 | 17:23:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 402 | 07/16/17 | 17:31:23 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 403 | 07/16/17 | 17:31:23 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 404 | 07/16/17 | 17:31:23 | 14072307337 | 14073107375 | | | SMSO | Text | | |
| 405 | 07/16/17 | 17:31:23 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 406 | 07/16/17 | 17:36:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 407 | 07/16/17 | 17:36:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 408 | 07/16/17 | 17:36:44 | 14079631006 | 14073107375 | | | SMSO | Text | | |
| 409 | 07/16/17 | 17:36:44 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 410 | 07/16/17 | 17:37:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 411 | 07/16/17 | 17:37:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 412 | 07/16/17 | 17:37:22 | 14072307337 | 14073107375 | | | SMSO | Text | | |
| 413 | 07/16/17 | 17:37:22 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 414 | 07/16/17 | 17:37:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 415 | 07/16/17 | 17:37:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 416 | 07/16/17 | 17:37:50 | 14079631006 | 14073107375 | | | SMSO | Text | | |
| 417 | 07/16/17 | 17:37:50 | 14079631006 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 418 | 07/16/17 | 17:48:02 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 419 | 07/16/17 | 17:48:02 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         07/16/2024
Run Time:         14:18:01
SMS Usage For:    (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 07/16/17 | 17:48:02 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 421 | 07/16/17 | 17:48:02 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 422 | 07/16/17 | 17:48:07 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 423 | 07/16/17 | 17:48:07 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 424 | 07/16/17 | 17:48:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 425 | 07/16/17 | 17:48:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 426 | 07/16/17 | 17:54:10 | 14072307337 | 14073107375 | | | SMSO | | | |
| 427 | 07/16/17 | 17:54:10 | 14072307337 | 14073107375 | | | SMSO | | | |
| 428 | 07/16/17 | 17:54:10 | 14072307337 | 14073107375 | | | SMSO | | | |
| 429 | 07/16/17 | 17:54:10 | 14072307337 | 14073107375 | | 310410851518526 | SMSO | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 430 | 07/16/17 | 17:54:11 | 14072307337 | 14073107375 | | | SMSO | | | |
| 431 | 07/16/17 | 17:54:11 | 14072307337 | 14073107375 | | 310410851518526 | SMSO | | | [181623190:709465:-81.3623600:28.7973400:120:-1.00 |
| 432 | 07/16/17 | 18:57:47 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 433 | 07/16/17 | 18:57:47 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 434 | 07/16/17 | 18:57:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 435 | 07/16/17 | 18:57:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 436 | 07/16/17 | 18:57:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 437 | 07/16/17 | 18:57:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 438 | 07/16/17 | 18:57:59 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 439 | 07/16/17 | 18:57:59 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 440 | 07/16/17 | 18:58:18 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 441 | 07/16/17 | 18:58:18 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 442 | 07/16/17 | 18:58:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 443 | 07/16/17 | 18:58:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 444 | 07/16/17 | 18:59:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 445 | 07/16/17 | 18:59:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 446 | 07/16/17 | 18:59:08 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 447 | 07/16/17 | 18:59:08 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 448 | 07/16/17 | 18:59:10 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 449 | 07/16/17 | 18:59:10 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 450 | 07/16/17 | 18:59:10 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 451 | 07/16/17 | 18:59:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 452 | 07/16/17 | 18:59:41 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 453 | 07/16/17 | 18:59:41 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 454 | 07/16/17 | 18:59:42 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 455 | 07/16/17 | 18:59:42 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 13

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI  Document 194-17  Filed 09/19/24  Page 84 of 98 PageID 4074
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 456 | 07/16/17 | 18:59:50 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 457 | 07/16/17 | 18:59:50 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 458 | 07/16/17 | 18:59:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 459 | 07/16/17 | 18:59:51 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 460 | 07/16/17 | 19:02:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 461 | 07/16/17 | 19:02:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 462 | 07/16/17 | 19:02:59 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 463 | 07/16/17 | 19:02:59 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 464 | 07/16/17 | 19:03:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 465 | 07/16/17 | 19:03:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 466 | 07/16/17 | 19:03:09 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 467 | 07/16/17 | 19:03:09 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 468 | 07/16/17 | 19:19:59 | 14073107375 | 14079137340 | | | SMST | | | |
| 469 | 07/16/17 | 19:24:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 470 | 07/16/17 | 19:24:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 471 | 07/16/17 | 19:24:11 | 18634095414 | 14073107375 | | | SMSO | Text | | |
| 472 | 07/16/17 | 19:24:11 | 18634095414 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 473 | 07/16/17 | 19:39:39 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 474 | 07/16/17 | 19:39:39 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 475 | 07/16/17 | 19:39:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 476 | 07/16/17 | 19:39:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 477 | 07/16/17 | 19:40:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 478 | 07/16/17 | 19:40:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 479 | 07/16/17 | 19:40:05 | 14079075669 | 14073107375 | | | SMSO | Image,Text | | |
| 480 | 07/16/17 | 19:40:05 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 481 | 07/16/17 | 19:40:44 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 482 | 07/16/17 | 19:40:44 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 483 | 07/16/17 | 19:40:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 484 | 07/16/17 | 19:40:45 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 485 | 07/16/17 | 19:41:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 486 | 07/16/17 | 19:41:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 487 | 07/16/17 | 19:41:50 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 488 | 07/16/17 | 19:41:50 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 489 | 07/16/17 | 19:42:24 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 490 | 07/16/17 | 19:42:24 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 491 | 07/16/17 | 19:42:24 | 14079075669 | 14073107375 | | | SMSO | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 85 of 98 PageID 4075
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 492 | 07/16/17 | 19:42:24 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 493 | 07/16/17 | 19:43:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 494 | 07/16/17 | 19:43:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 495 | 07/16/17 | 19:43:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 496 | 07/16/17 | 19:43:39 | 14079075669 | 14073107375 | | | SMSO | Image | | |
| 497 | 07/16/17 | 19:43:39 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 498 | 07/16/17 | 19:43:39 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 499 | 07/16/17 | 19:43:39 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 500 | 07/16/17 | 19:43:45 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 501 | 07/16/17 | 19:43:45 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 502 | 07/16/17 | 19:43:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 503 | 07/16/17 | 19:43:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 504 | 07/16/17 | 19:43:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 505 | 07/16/17 | 19:43:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 506 | 07/16/17 | 19:43:57 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 507 | 07/16/17 | 19:43:57 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 508 | 07/16/17 | 19:44:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 509 | 07/16/17 | 19:44:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 510 | 07/16/17 | 19:44:12 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 511 | 07/16/17 | 19:44:12 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 512 | 07/16/17 | 19:44:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 513 | 07/16/17 | 19:44:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 514 | 07/16/17 | 19:44:32 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 515 | 07/16/17 | 19:44:32 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 516 | 07/16/17 | 19:54:24 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 517 | 07/16/17 | 19:54:24 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 518 | 07/16/17 | 19:54:24 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 519 | 07/16/17 | 19:54:24 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 520 | 07/16/17 | 19:57:27 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 521 | 07/16/17 | 19:57:27 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 522 | 07/16/17 | 19:57:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 523 | 07/16/17 | 19:57:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 524 | 07/16/17 | 19:57:45 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 525 | 07/16/17 | 19:57:45 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 526 | 07/16/17 | 19:57:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 527 | 07/16/17 | 19:57:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 15**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 07/16/17 | 19:57:57 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 529 | 07/16/17 | 19:57:57 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 530 | 07/16/17 | 19:57:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 531 | 07/16/17 | 19:57:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 532 | 07/16/17 | 19:58:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 533 | 07/16/17 | 19:58:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 534 | 07/16/17 | 19:58:03 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 535 | 07/16/17 | 19:58:03 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 536 | 07/16/17 | 19:58:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 537 | 07/16/17 | 19:58:15 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 538 | 07/16/17 | 19:58:15 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 539 | 07/16/17 | 19:58:15 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 540 | 07/16/17 | 19:58:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 541 | 07/16/17 | 19:58:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 542 | 07/16/17 | 19:58:22 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 543 | 07/16/17 | 19:58:22 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 544 | 07/16/17 | 19:58:30 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 545 | 07/16/17 | 19:58:30 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 546 | 07/16/17 | 19:58:31 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 547 | 07/16/17 | 19:58:31 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 548 | 07/16/17 | 19:58:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 549 | 07/16/17 | 19:58:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 550 | 07/16/17 | 19:58:40 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 551 | 07/16/17 | 19:58:40 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 552 | 07/16/17 | 19:58:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 553 | 07/16/17 | 19:58:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 554 | 07/16/17 | 19:58:43 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 555 | 07/16/17 | 19:58:43 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 556 | 07/16/17 | 19:58:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 557 | 07/16/17 | 19:58:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 558 | 07/16/17 | 19:58:55 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 559 | 07/16/17 | 19:58:55 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 560 | 07/16/17 | 20:45:30 | 14072307337 | 14073107375 | | | SMSO | | | |
| 561 | 07/16/17 | 20:45:30 | 14072307337 | 14073107375 | | | SMSO | | | |
| 562 | 07/16/17 | 20:45:30 | 14072307337 | 14073107375 | | | SMSO | | | |
| 563 | 07/16/17 | 20:45:30 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 07/16/2024 | | | | | | | | |
| Run Time: | | 14:18:01 | | | | | | | | |
| SMS Usage For: | | (407)310-7375 | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 564 | 07/16/17 | 20:45:30 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 565 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | | SMSO | | | |
| 566 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | | SMSO | | | |
| 567 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 568 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 569 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 570 | 07/16/17 | 20:45:31 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 571 | 07/16/17 | 20:45:32 | 14072307337 | 14073107375 | | | SMSO | | | |
| 572 | 07/16/17 | 20:45:32 | 14072307337 | 14073107375 | | | SMSO | | | |
| 573 | 07/16/17 | 20:45:32 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 574 | 07/16/17 | 23:32:20 | 13212921880 | 14073107375 | | | SMSO | Image,Text | | |
| 575 | 07/16/17 | 23:32:20 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 576 | 07/16/17 | 23:32:21 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 577 | 07/16/17 | 23:32:21 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 578 | 07/16/17 | 23:39:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 579 | 07/16/17 | 23:39:07 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 580 | 07/16/17 | 23:39:07 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 581 | 07/16/17 | 23:39:07 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 582 | 07/16/17 | 23:49:32 | 13212921880 | 14073107375 | | | SMSO | Text | | |
| 583 | 07/16/17 | 23:49:32 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 584 | 07/16/17 | 23:49:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 585 | 07/16/17 | 23:49:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 586 | 07/17/17 | 00:13:12 | 14073107375 | 13212921880 | | 310410851518526 | SMSO | Text | | |
| 587 | 07/17/17 | 00:13:12 | 14073107375 | 13212921880 | | | SMST | Text | | |
| 588 | 07/17/17 | 00:13:12 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 589 | 07/17/17 | 00:13:12 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 590 | 07/17/17 | 00:13:12 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 591 | 07/17/17 | 00:13:12 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 592 | 07/17/17 | 00:14:15 | 13212921880 | 14073107375 | | | SMSO | Text | | |
| 593 | 07/17/17 | 00:14:15 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 594 | 07/17/17 | 00:14:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 595 | 07/17/17 | 00:14:16 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 596 | 07/17/17 | 00:16:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 597 | 07/17/17 | 00:16:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 598 | 07/17/17 | 00:16:18 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 599 | 07/17/17 | 00:16:18 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
**(with cell location)**



3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 600 | 07/17/17 | 00:18:00 | 14072307337 | 14073107375 | | | SMSO | | | |
| 601 | 07/17/17 | 00:18:01 | 14072307337 | 14073107375 | | | SMSO | | | |
| 602 | 07/17/17 | 00:18:01 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 603 | 07/17/17 | 00:18:07 | 13212921880 | 14073107375 | | | SMST | Text | | |
| 604 | 07/17/17 | 00:18:07 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 605 | 07/17/17 | 00:18:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 606 | 07/17/17 | 00:18:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 607 | 07/17/17 | 00:18:17 | 14072307337 | 14073107375 | | | SMSO | | | |
| 608 | 07/17/17 | 00:18:17 | 14072307337 | 14073107375 | | | SMSO | | | |
| 609 | 07/17/17 | 00:18:17 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 610 | 07/17/17 | 00:23:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 611 | 07/17/17 | 00:23:50 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 612 | 07/17/17 | 00:23:50 | 13212921880 | 14073107375 | | | SMSO | Text | | |
| 613 | 07/17/17 | 00:23:50 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 614 | 07/17/17 | 01:11:03 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 615 | 07/17/17 | 01:11:03 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 616 | 07/17/17 | 01:11:04 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 617 | 07/17/17 | 01:11:04 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 618 | 07/17/17 | 01:20:36 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 619 | 07/17/17 | 01:20:36 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 620 | 07/17/17 | 01:20:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 621 | 07/17/17 | 01:20:37 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 622 | 07/17/17 | 02:19:08 | 14073107375 | 13212921880 | | 310410851518526 | SMSO | Image | | |
| 623 | 07/17/17 | 02:19:08 | 14073107375 | 13212921880 | | | SMST | Image | | |
| 624 | 07/17/17 | 02:19:08 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Image | | |
| 625 | 07/17/17 | 02:19:08 | 14073107375 | 18502403778 | | | SMST | Image | | |
| 626 | 07/17/17 | 02:19:08 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Image | | |
| 627 | 07/17/17 | 02:19:08 | 14073107375 | 18502643878 | | | SMST | Image | | |
| 628 | 07/17/17 | 02:25:18 | 13212921880 | 14073107375 | | | SMSO | Text | | |
| 629 | 07/17/17 | 02:25:18 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 630 | 07/17/17 | 02:25:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 631 | 07/17/17 | 02:25:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 632 | 07/17/17 | 02:33:29 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 633 | 07/17/17 | 02:33:29 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 634 | 07/17/17 | 02:33:29 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 635 | 07/17/17 | 02:33:29 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date: | | 07/16/2024 | | | | | | | |
| Run Time: | | 14:18:01 | | | | | | | |
| SMS Usage For: | | (407)310-7375 | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 636 | 07/17/17 | 02:34:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 637 | 07/17/17 | 02:34:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 638 | 07/17/17 | 02:34:06 | 13212921880 | 14073107375 | | | SMSO | Text | | |
| 639 | 07/17/17 | 02:34:06 | 13212921880 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 640 | 07/17/17 | 02:35:40 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 641 | 07/17/17 | 02:47:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 642 | 07/17/17 | 02:47:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 643 | 07/17/17 | 02:47:03 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 644 | 07/17/17 | 02:47:03 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 645 | 07/17/17 | 11:10:34 | 13212316653 | 14073107375 | | | SMSO | | | |
| 646 | 07/17/17 | 11:10:34 | 13212316653 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 647 | 07/17/17 | 12:57:16 | 13057781031 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 648 | 07/17/17 | 13:43:29 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 649 | 07/17/17 | 13:43:29 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 650 | 07/17/17 | 13:43:29 | 14074044450 | 14073107375 | | | SMSO | Image | | |
| 651 | 07/17/17 | 13:43:29 | 14074044450 | 14073107375 | | 310410851518526 | SMST | Image | | |
| 652 | 07/17/17 | 14:07:31 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | |
| 653 | 07/17/17 | 14:07:32 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 654 | 07/17/17 | 14:19:28 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 655 | 07/17/17 | 14:19:29 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 656 | 07/17/17 | 14:36:31 | 13217491610 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 657 | 07/17/17 | 14:47:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 658 | 07/17/17 | 14:47:05 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 659 | 07/17/17 | 14:47:05 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 660 | 07/17/17 | 14:47:05 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 661 | 07/17/17 | 14:54:13 | 14073107375 | 13217491610 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 662 | 07/17/17 | 14:55:41 | 13217491610 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 663 | 07/17/17 | 15:02:44 | 13526829082 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 664 | 07/17/17 | 15:11:05 | 14073107375 | 13217491610 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 665 | 07/17/17 | 15:11:31 | 14073107375 | 13526829082 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 19

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
| Run Time: | 14:18:01 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 666 | 07/17/17 | 15:12:47 | 13217491610 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 667 | 07/17/17 | 15:12:58 | 13217491610 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 668 | 07/17/17 | 15:13:34 | 14073107375 | 13217491610 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 669 | 07/17/17 | 15:13:58 | 13217491610 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 670 | 07/17/17 | 15:19:53 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 671 | 07/17/17 | 15:19:53 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 672 | 07/17/17 | 15:19:53 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 673 | 07/17/17 | 15:19:53 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 674 | 07/17/17 | 15:20:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 675 | 07/17/17 | 15:20:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 676 | 07/17/17 | 15:20:27 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 677 | 07/17/17 | 15:20:27 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 678 | 07/17/17 | 15:28:08 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 679 | 07/17/17 | 15:28:08 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 680 | 07/17/17 | 15:28:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 681 | 07/17/17 | 15:28:09 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 682 | 07/17/17 | 15:28:34 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 683 | 07/17/17 | 15:28:34 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 684 | 07/17/17 | 15:28:34 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 685 | 07/17/17 | 15:28:34 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 686 | 07/17/17 | 15:30:10 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 687 | 07/17/17 | 15:30:10 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 688 | 07/17/17 | 15:30:10 | 18502643878 | 14073107375 | | | SMSO | Text | | |
| 689 | 07/17/17 | 15:30:10 | 18502643878 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 690 | 07/17/17 | 15:53:14 | 13864797780 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 691 | 07/17/17 | 17:22:55 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [181533334:709114:-81.3535600:28.7585620:210:-1.00 |
| 692 | 07/17/17 | 17:22:56 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [181533334:709114:-81.3535600:28.7585620:210:-1.00 |
| 693 | 07/17/17 | 17:44:37 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 694 | 07/17/17 | 17:44:37 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 695 | 07/17/17 | 17:44:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 696 | 07/17/17 | 17:44:38 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 697 | 07/17/17 | 17:45:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 698 | 07/17/17 | 17:45:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 20**

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 91 of 98 PageID 4081
**(with cell location)**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 07/16/2024 |
|---|---|
| Run Time: | 14:18:01 |
| SMS Usage For: | (407)310-7375 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 699 | 07/17/17 | 17:45:58 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 700 | 07/17/17 | 17:45:58 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 701 | 07/17/17 | 17:47:52 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 702 | 07/17/17 | 17:47:52 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 703 | 07/17/17 | 17:47:52 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 704 | 07/17/17 | 17:47:52 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 705 | 07/17/17 | 17:48:04 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 706 | 07/17/17 | 17:48:04 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 707 | 07/17/17 | 17:48:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 708 | 07/17/17 | 17:48:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 709 | 07/17/17 | 17:48:07 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 710 | 07/17/17 | 17:48:08 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 711 | 07/17/17 | 17:48:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 712 | 07/17/17 | 17:48:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 713 | 07/17/17 | 17:48:28 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 714 | 07/17/17 | 17:48:28 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 715 | 07/17/17 | 17:48:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 716 | 07/17/17 | 17:48:59 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 717 | 07/17/17 | 17:48:59 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 718 | 07/17/17 | 17:48:59 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 719 | 07/17/17 | 17:49:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 720 | 07/17/17 | 17:49:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 721 | 07/17/17 | 17:49:06 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 722 | 07/17/17 | 17:49:06 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 723 | 07/17/17 | 17:49:21 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 724 | 07/17/17 | 17:49:21 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 725 | 07/17/17 | 17:49:21 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 726 | 07/17/17 | 17:49:22 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 727 | 07/17/17 | 17:49:38 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 728 | 07/17/17 | 17:49:38 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 729 | 07/17/17 | 17:49:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 730 | 07/17/17 | 17:49:39 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 731 | 07/17/17 | 17:49:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 92 of 98 PageID 4082
(with cell location)

3805788.001
07/16/2024

 AT&T

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 732 | 07/17/17 | 17:49:46 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 733 | 07/17/17 | 17:49:46 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 734 | 07/17/17 | 17:49:46 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 735 | 07/17/17 | 17:50:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 736 | 07/17/17 | 17:50:08 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 737 | 07/17/17 | 17:50:08 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 738 | 07/17/17 | 17:50:08 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 739 | 07/17/17 | 17:50:17 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 740 | 07/17/17 | 17:50:17 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 741 | 07/17/17 | 17:50:17 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 742 | 07/17/17 | 17:50:17 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 743 | 07/17/17 | 17:50:47 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 744 | 07/17/17 | 17:50:47 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 745 | 07/17/17 | 17:50:47 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 746 | 07/17/17 | 17:50:47 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 747 | 07/17/17 | 17:50:54 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 748 | 07/17/17 | 17:50:54 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 749 | 07/17/17 | 17:50:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 750 | 07/17/17 | 17:50:55 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 751 | 07/17/17 | 17:50:56 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 752 | 07/17/17 | 17:50:56 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 753 | 07/17/17 | 17:50:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 754 | 07/17/17 | 17:50:57 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 755 | 07/17/17 | 17:51:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 756 | 07/17/17 | 17:51:03 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 757 | 07/17/17 | 17:51:03 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 758 | 07/17/17 | 17:51:03 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 759 | 07/17/17 | 17:51:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 760 | 07/17/17 | 17:51:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 761 | 07/17/17 | 17:51:11 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 762 | 07/17/17 | 17:51:11 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 763 | 07/17/17 | 17:51:20 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 764 | 07/17/17 | 17:51:20 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 765 | 07/17/17 | 17:51:21 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 766 | 07/17/17 | 17:51:21 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 767 | 07/17/17 | 17:51:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**
**(with cell location)**



3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 768 | 07/17/17 | 17:51:44 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 769 | 07/17/17 | 17:51:44 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 770 | 07/17/17 | 17:51:44 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 771 | 07/17/17 | 17:52:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 772 | 07/17/17 | 17:52:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 773 | 07/17/17 | 17:52:18 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 774 | 07/17/17 | 17:52:18 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 775 | 07/17/17 | 17:52:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 776 | 07/17/17 | 17:52:19 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 777 | 07/17/17 | 17:52:19 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 778 | 07/17/17 | 17:52:19 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 779 | 07/17/17 | 17:52:27 | 1111301000 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 780 | 07/17/17 | 17:52:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 781 | 07/17/17 | 17:52:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | |
| 782 | 07/17/17 | 17:52:27 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 783 | 07/17/17 | 17:52:27 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 784 | 07/17/17 | 17:52:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 785 | 07/17/17 | 17:52:32 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 786 | 07/17/17 | 17:52:32 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 787 | 07/17/17 | 17:52:32 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 788 | 07/17/17 | 17:52:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 789 | 07/17/17 | 17:52:40 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 790 | 07/17/17 | 17:52:40 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 791 | 07/17/17 | 17:52:40 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 792 | 07/17/17 | 17:52:56 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 793 | 07/17/17 | 17:52:56 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 794 | 07/17/17 | 17:52:56 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 795 | 07/17/17 | 17:52:56 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 796 | 07/17/17 | 17:53:10 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 797 | 07/17/17 | 17:53:10 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 798 | 07/17/17 | 17:53:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 799 | 07/17/17 | 17:53:11 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 800 | 07/17/17 | 17:53:27 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 801 | 07/17/17 | 17:53:27 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 802 | 07/17/17 | 17:53:27 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 94 of 98 PageID 4084
(with cell location)

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:18:01
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 803 | 07/17/17 | 17:53:28 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 804 | 07/17/17 | 17:53:30 | 14073107375 | 14079075669 | | 310410851518526 | SMSO | Text | | |
| 805 | 07/17/17 | 17:53:30 | 14073107375 | 14079075669 | | | SMST | Text | | |
| 806 | 07/17/17 | 17:53:30 | 14073107375 | 18502403778 | | 310410851518526 | SMSO | Text | | |
| 807 | 07/17/17 | 17:53:30 | 14073107375 | 18502403778 | | | SMST | Text | | |
| 808 | 07/17/17 | 17:53:30 | 14073107375 | 18502643878 | | 310410851518526 | SMSO | Text | | |
| 809 | 07/17/17 | 17:53:30 | 14073107375 | 18502643878 | | | SMST | Text | | |
| 810 | 07/17/17 | 17:53:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 811 | 07/17/17 | 17:53:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 812 | 07/17/17 | 17:53:43 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 813 | 07/17/17 | 17:53:43 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 814 | 07/17/17 | 17:53:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 815 | 07/17/17 | 17:53:48 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 816 | 07/17/17 | 17:53:48 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 817 | 07/17/17 | 17:53:48 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 818 | 07/17/17 | 17:54:05 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 819 | 07/17/17 | 17:54:05 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 820 | 07/17/17 | 17:54:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 821 | 07/17/17 | 17:54:06 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 822 | 07/17/17 | 17:54:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 823 | 07/17/17 | 17:54:18 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 824 | 07/17/17 | 17:54:18 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 825 | 07/17/17 | 17:54:18 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 826 | 07/17/17 | 17:55:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 827 | 07/17/17 | 17:55:36 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 828 | 07/17/17 | 17:55:36 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 829 | 07/17/17 | 17:55:36 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 830 | 07/17/17 | 17:56:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 831 | 07/17/17 | 17:56:12 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 832 | 07/17/17 | 17:56:12 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 833 | 07/17/17 | 17:56:12 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 834 | 07/17/17 | 17:56:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 835 | 07/17/17 | 17:56:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 836 | 07/17/17 | 17:56:33 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 837 | 07/17/17 | 17:56:33 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 838 | 07/17/17 | 17:56:36 | 16502006177 | 14073107375 | | | SMSO | | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

3805788.001
07/16/2024



AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:            07/16/2024
Run Time:            14:18:01
SMS Usage For:       (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 839 | 07/17/17 | 17:56:36 | 16502006177 | 14073107375 | | | SMSO | | | |
| 840 | 07/17/17 | 17:56:36 | 16502006177 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 841 | 07/17/17 | 18:15:35 | 14073107375 | 13864797780 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 842 | 07/17/17 | 18:15:46 | 14073107375 | 13864797780 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 843 | 07/17/17 | 18:16:51 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 844 | 07/17/17 | 18:16:51 | 14073107375 | 14074044450 | | | SMST | | | |
| 845 | 07/17/17 | 18:17:30 | 14074044450 | 14073107375 | | | SMSO | | | |
| 846 | 07/17/17 | 18:17:30 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 847 | 07/17/17 | 18:17:48 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 848 | 07/17/17 | 18:17:48 | 14073107375 | 14074044450 | | | SMST | | | |
| 849 | 07/17/17 | 18:18:11 | 14074044450 | 14073107375 | | | SMSO | | | |
| 850 | 07/17/17 | 18:18:12 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 851 | 07/17/17 | 18:18:39 | 14074044450 | 14073107375 | | | SMSO | | | |
| 852 | 07/17/17 | 18:18:39 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 853 | 07/17/17 | 18:18:53 | 14074044450 | 14073107375 | | | SMSO | | | |
| 854 | 07/17/17 | 18:18:54 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 855 | 07/17/17 | 18:18:54 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 856 | 07/17/17 | 18:18:55 | 14073107375 | 14074044450 | | | SMST | | | |
| 857 | 07/17/17 | 18:18:58 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 858 | 07/17/17 | 18:18:58 | 14073107375 | 14074044450 | | | SMST | | | |
| 859 | 07/17/17 | 18:29:31 | 14073107375 | 19047530517 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 860 | 07/17/17 | 18:37:02 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 861 | 07/17/17 | 18:37:02 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 862 | 07/17/17 | 18:37:02 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 863 | 07/17/17 | 18:37:02 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 864 | 07/17/17 | 18:37:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 865 | 07/17/17 | 18:37:33 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 866 | 07/17/17 | 18:37:33 | 18502403778 | 14073107375 | | | SMSO | Text | | |
| 867 | 07/17/17 | 18:37:33 | 18502403778 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 868 | 07/17/17 | 18:37:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 869 | 07/17/17 | 18:37:58 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 870 | 07/17/17 | 18:37:58 | 14079075669 | 14073107375 | | | SMSO | Text | | |
| 871 | 07/17/17 | 18:37:58 | 14079075669 | 14073107375 | | 310410851518526 | SMST | Text | | |
| 872 | 07/17/17 | 18:44:15 | 14073107375 | 13212024110 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 873 | 07/17/17 | 20:15:28 | 13864797780 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 874 | 07/17/17 | 20:20:49 | 14073107375 | 13864797780 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

3805788.001
07/16/2024

AT&T

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 875 | 07/17/17 | 20:23:19 | 14073107375 | 14075678909 | | 310410851518526 | SMSO | | | [179523592:701264:-81.3830600:28.7583300:0:-1.00] |
| 876 | 07/17/17 | 20:34:10 | 13864797780 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 877 | 07/17/17 | 21:13:15 | 14073107375 | 18502511943 | | 310410851518526 | SMSO | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 878 | 07/17/17 | 21:47:31 | 14079075669 | 14073107375 | | | SMSO | | | |
| 879 | 07/17/17 | 21:47:41 | 14079075669 | 14073107375 | | 310410851518526 | SMST | | | |
| 880 | 07/17/17 | 21:47:54 | | 14073107375 | | 310410851518526 | SMST | | | |
| 881 | 07/17/17 | 21:49:01 | | 14073107375 | | 310410851518526 | SMST | | | |
| 882 | 07/17/17 | 21:49:56 | 14074023776 | 14073107375 | | | SMSO | | | |
| 883 | 07/17/17 | 21:49:56 | 14074023776 | 14073107375 | | | SMSO | | | |
| 884 | 07/17/17 | 21:50:06 | 14074023776 | 14073107375 | | 310410851518526 | SMST | | | |
| 885 | 07/17/17 | 21:50:12 | | 14073107375 | | 310410851518526 | SMST | | | |
| 886 | 07/17/17 | 21:51:12 | | 14073107375 | | 310410851518526 | SMST | | | |
| 887 | 07/17/17 | 21:51:58 | 13212773460 | 14073107375 | | | SMSO | | | |
| 888 | 07/17/17 | 21:51:59 | 13212773460 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 889 | 07/17/17 | 21:53:24 | 14079075669 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 890 | 07/17/17 | 21:53:25 | 14074023776 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 891 | 07/17/17 | 22:00:53 | 14079075669 | 14073107375 | | | SMSO | | | |
| 892 | 07/17/17 | 22:00:53 | 14079075669 | 14073107375 | | | SMSO | | | |
| 893 | 07/17/17 | 22:00:53 | 14079075669 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 894 | 07/17/17 | 22:13:46 | 14072965034 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 895 | 07/17/17 | 22:22:05 | 14074044450 | 14073107375 | | | SMSO | | | |
| 896 | 07/17/17 | 22:22:05 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 897 | 07/17/17 | 22:29:17 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | | | [181623056:709465:-81.3623600:28.7973400:120:-1.00] |
| 898 | 07/17/17 | 22:29:17 | 14073107375 | 14074044450 | | | SMST | | | |
| 899 | 07/17/17 | 22:29:55 | 14074044450 | 14073107375 | | | SMSO | | | |
| 900 | 07/17/17 | 22:29:55 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 901 | 07/17/17 | 22:30:22 | 14074044450 | 14073107375 | | | SMSO | | | |
| 902 | 07/17/17 | 22:30:23 | 14074044450 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 903 | 07/17/17 | 22:31:26 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 904 | 07/17/17 | 22:31:42 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        07/16/2024
Run Time:        14:18:01
SMS Usage For:   (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 905 | 07/17/17 | 22:39:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 906 | 07/17/17 | 22:39:43 | 1111301000 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 907 | 07/17/17 | 22:39:43 | 14072307337 | 14073107375 | | | SMSO | Image,Text | | |
| 908 | 07/17/17 | 22:39:43 | 14072307337 | 14073107375 | | 310410851518526 | SMST | Image,Text | | |
| 909 | 07/17/17 | 22:47:45 | 13212773460 | 14073107375 | | | SMSO | | | |
| 910 | 07/17/17 | 22:47:55 | 13212773460 | 14073107375 | | 310410851518526 | SMST | | | |
| 911 | 07/17/17 | 22:48:23 | | 14073107375 | | 310410851518526 | SMST | | | |
| 912 | 07/17/17 | 22:49:47 | | 14073107375 | | 310410851518526 | SMST | | | |
| 913 | 07/17/17 | 22:50:53 | 13212773460 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 914 | 07/17/17 | 22:57:17 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 915 | 07/17/17 | 22:57:32 | 02 | 14073107375 | 3532930708657914 APPLE IPHONE6SPLUS | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 916 | 07/17/17 | 23:06:18 | 14072307337 | 14073107375 | | | SMSO | | | |
| 917 | 07/17/17 | 23:06:18 | 14072307337 | 14073107375 | | | SMSO | | | |
| 918 | 07/17/17 | 23:06:18 | 14072307337 | 14073107375 | | | SMSO | | | |
| 919 | 07/17/17 | 23:06:18 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 920 | 07/17/17 | 23:06:18 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 921 | 07/17/17 | 23:15:05 | 14078106863 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 922 | 07/17/17 | 23:16:14 | 14072307337 | 14073107375 | | | SMSO | | | |
| 923 | 07/17/17 | 23:16:14 | 14072307337 | 14073107375 | | | SMSO | | | |
| 924 | 07/17/17 | 23:16:14 | 14072307337 | 14073107375 | | | SMSO | | | |
| 925 | 07/17/17 | 23:16:14 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 926 | 07/17/17 | 23:16:17 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 927 | 07/17/17 | 23:20:21 | 14073107375 | 14078106863 | | 310410851518526 | SMSO | | | [27395/36652:-81.3623611:28.7973444:120:-1.00] |
| 928 | 07/18/17 | 01:31:02 | 14072307337 | 14073107375 | | | SMSO | | | |
| 929 | 07/18/17 | 01:31:02 | 14072307337 | 14073107375 | | | SMSO | | | |
| 930 | 07/18/17 | 01:31:02 | 14072307337 | 14073107375 | | 310410851518526 | SMST | | | [179523599:701264:-81.3830600:28.7583300:0:-1.00] |
| 931 | 07/18/17 | 02:09:54 | 14073107375 | 14074044450 | | 310410851518526 | SMSO | Text | | |
| 932 | 07/18/17 | 02:09:54 | 14073107375 | 14074044450 | | | SMSO | Text | | |
| 933 | 07/18/17 | 02:09:54 | 14073107375 | 14074895176 | | 310410851518526 | SMSO | Text | | |
| 934 | 07/18/17 | 02:09:54 | 14073107375 | 14074895176 | | | SMST | Text | | |
| 935 | 07/18/17 | 02:09:54 | 14073107375 | 14077092324 | | 310410851518526 | SMSO | Text | | |
| 936 | 07/18/17 | 02:09:54 | 14073107375 | 14077092324 | | | SMST | Text | | |

**MOBILITY**
Case 6:23-cv-00871-CEM-DCI   Document 194-17   Filed 09/19/24   Page 98 of 98 PageID 4088
**(with cell location)**

3805788.001
07/16/2024

AT&T has queried for records from 07/14/2017 12:00:00am to 07/17/2017 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          07/16/2024
Run Time:          14:18:01
SMS Usage For:     (407)310-7375

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature | Cell Location |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|---------------|
| 937 | 07/18/17 | 02:09:54 | 14073107375 | 14079639576 | | 310410851518526 | SMSO | Text | | |
| 938 | 07/18/17 | 02:09:54 | 14073107375 | 14079639576 | | | SMST | Text | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**